| Benchmark HD | Outward | Inward |
|---|---|---|
| 44 | .425 (to HD 35) | .226 (from HD 20) |
| 48 | .464 (to HD 51) | .201 (from HD 49) |
| 49 | .227 (to HD 47) | .127 (from HD 48) |
| 52 | .436 (to HD 54) | .245 (from HD 79) |
| 104 | .715 (to HD 102) | .363 (from HD 103) |

Table 40: This table records the BHVAP share of the largest district-to-district reassignment for the five "dismantled" House districts that were formerly swingy, now made ineffective. Compare Figure 33.




Figure 33: Each of these "dismantled" House districts from the metro Atlanta area (Table 40) was moved in such a way that the previous residents are scattered across multiple districts in the new plan. These districts had become politically swingy in the time since the last Census but are now rebuilt to be likely out of reach for Black and Latino voters' candidates of choice. The images make it clear that the shifts are not explained by traditional districting principles like compactness or respect for county lines. They is not explained by respect for municipal boundaries, as the new locations split small and midsized cities.

## 10.2 Splitting of geographical units

### 10.2.1 Congress

Most counties that are split in the enacted plan show marked racial disparity across the pieces. For instance, Cobb County is split across four districts, with CD 13 and 14 receiving parts of Cobb that are collectively over 60% Black and Latino by voting age population, while CD 6 contains a part of Cobb that is about 18.5% BHVAP—consistent with a packing and cracking strategy. Fayette, Fulton, Douglas, Newton, Gwinnett, Muscogee, and Bibb are likewise all split in a way that puts pieces into different districts with at least 20 percentage points disparity in BHVAP across the split.

| County | District | BVAP | BHVAP |
|---|---|---|---|
| Bibb | CD 2 | .6349 | .6710 |
| | CD 8 | .3098 | .3394 |




Figure 34: Minutely race-conscious decisions are evident along the boundary of CD 2 and CD 8 in Bibb County.

| County | District | BVAP | BHVAP |
|---|---|---|---|
| Cherokee | CD 6 | .0304 | .0814 |
| | CD 11 | .0817 | .1902 |
| Clayton | CD 5 | .7280 | .8649 |
| | CD 13 | .7190 | .8266 |
| Cobb | CD 6 | .1092 | .1848 |
| | CD 11 | .2654 | .3850 |
| | CD 13 | .4458 | .6271 |
| | CD 14 | .4646 | .5644 |
| Douglas | CD 3 | .2970 | .3719 |
| | CD 13 | .5762 | .6647 |
| Fayette | CD 3 | .2094 | .2720 |
| | CD 13 | .5762 | .6647 |
| Fulton | CD 5 | .4769 | .5379 |
| | CD 6 | .1574 | .2568 |
| | CD 7 | .1175 | .1777 |
| | CD 13 | .8829 | .9171 |
| Gwinnett | CD 6 | .1336 | .2645 |
| | CD 7 | .3234 | .5450 |
| | CD 9 | .2061 | .3433 |
| Henry | CD 3 | .4678 | .5259 |
| | CD 10 | .4414 | .4948 |
| | CD 13 | .5710 | .6324 |
| Muscogee | CD 2 | .5262 | .5851 |
| | CD 3 | .1909 | .2578 |

Table 41: All county splits involving CD 3, 6, 13, and 14. With the exception of the Clayton split, which is unremarkable in demographic terms, each of these is consistent with an overall pattern of cracking in CD 3 and CD 6, packing in CD 13, and submerging a small and diverse urban community in CD 14. See Appendix C for a complete list of county splits.

| County | District | BVAP | BHVAP |
|---|---|---|---|
| Newton | CD 4 | .6098 | .6644 |
| | CD 10 | .2631 | .2960 |




Figure 35: In Newton County, CD 4 and CD 10 are divided by a line that is consistent with packing the former district and cracking the latter.

For the purposes of investigating racial gerrymandering, the splits to state precincts can be especially revealing: these are the units at which cast votes are reported, so finer divisions are usually made in view of demographics but not voting behavior—that is, these highlight the predominance of race over even partisan concerns.[12]

Several pairs of bordering districts show significant demographic disparity across precinct splits in the Congressional plan, especially on the border of CD 4 and CD 10 (in Newton County, as in Figure 35), and on the border of CD 6 and CD 11 (in Cobb and Cherokee counties).

In particular, each precinct split with a sizeable demographic gap on the CD 6/11 border is consistent with the overall theme that CD 6 was targeted to reduce electoral opportunity for Black and Latino voters—and for Black voters, in particular.

| State precinct | District | BVAP | BHVAP |
|---|---|---|---|
| MARIETTA 5A | CD 6 | .1975 | .4938 |
| | CD 11 | .4232 | .5803 |
| MARIETTA 6A | CD 6 | .1391 | .6607 |
| | CD 11 | .4738 | .5464 |
| SEWELL MILL 03 | CD 6 | .2225 | .3042 |
| | CD 11 | .4064 | .5548 |

Table 42: Three examples of split precincts on the CD 6 / CD 11 border that show significant racial disparity, consistent with an effort to diminish the electoral effectiveness of CD 6 for Black voters. (Note that CD 6 receives a higher share of BHVAP in Marietta 6A, but a far lower share of BVAP.)

Though the disparity in numbers is suggestive, the previous splits are geographically unremarkable. By contrast, several precinct splits on the CD 4 / CD 10 border stand out both in demographic and geographic terms.

| State precinct | District | BVAP | BHVAP |
|---|---|---|---|
| ALCOVY | CD 4 | .4010 | .4499 |
| | CD 10 | .0512 | .0620 |
| CITY POND | CD 4 | .5912 | .6554 |
| | CD 10 | .3923 | .4192 |
| OXFORD | CD 4 | .6444 | .6932 |
| | CD 10 | .0929 | .1213 |
| DOWNS | CD 4 | .6429 | .7024 |
| | CD 10 | .4429 | .4930 |

Table 43: Four examples of split precincts on the CD 4 / CD 10 border, all consistent with packing of CD 4 and cracking of CD 10.

[12] Of course, it is possible to incorporate registered voter data at the block level or to purchase commercial products with partisan modeling, but official state mappers frequently claim not to use this more fine-grained data.




Figure 36: Split precincts on the CD 4 / CD 10 border.

### 10.2.2 State Senate

Similarly, numerous counties are split into unnecessarily many pieces in the Senate plan. Fourteen counties have at least a 20-point disparity in the BHVAP across the splits: Fulton (10 pieces), Gwinnett (9 pieces), DeKalb (7 pieces), Cobb (6 pieces), Bibb, Chatham, Douglas, and Houston (3 pieces each), and Newton, Clarke, Hall, Muscogee, Fayette, and Richmond (2 pieces each). Thirteen state precincts are split with a significant racial disparity between the pieces placed in different districts.




Figure 37: This figure shows the separation of Bibb County in a way that packs SD 26.




Figure 38: The pieces of Chatham County look to be clearly racially sorted into Senate districts in a way that ensures that Black and Latino voters can only have effective influence in one of the constituent districts. Indeed, SD 2 is an effective district, while SD 1 and SD 4 are not.

### 10.2.3 State House

In the enacted House plan, thirty counties are fractured in a racially sorted way. Besides the large counties that take the brunt of the splitting—Fulton (22 pieces), Gwinnett (21 piecees), DeKalb (17 pieces), Cobb (14 pieces)—there are also Chatham, Henry, Muscogee, Richmond, Hall, Paulding, Houston, Bibb, Coweta, Douglas, Fayette, Lowndes, Newton, Whitfield, Floyd, Rockdale, Carroll, Dougherty, Troup, Thomas, Tift, Peach, Gradie, McDuffie, Lamar, and Telfair, each with 2-7 pieces.

A striking number of state precincts—47 of them—are split with a heavy racial disparity across the division. In the case of dividing up state precincts, legislators can't use cast votes to choose a splitting optimized for partisan performance, so racially distinctive precinct splits provide particularly strong evidence that race has predominated over other principles in the creation of the map.

## 10.3 Community narratives

There was voluminous public input into the record when it comes to the communities of interest around the state and the impacts of redistricting decisions on their access to effective representation.

At the highest level, **County** identity and **Urban** versus **Rural** interests were the most frequent themes of the testimony, with thousands of mentions in the record. Geographically delimited regions that received frequent mention included the **Mountain** region in the Northwest and the **Black Belt** across the state's middle. Less specific geographic terms like **Lake** and **River** recur as well. **University** (or **College**) and specifically **HBCU** get plentiful mentions, and **Language** (in the sense of language accessibility) is a frequent concern.

Other frequent keywords recur in patterns that largely disaggregate by urban/suburban/rural focus. Here is a sample of terms that occur ten or more times and fall largely along lines of that classification.

- Urban: Rent/Renters, Affordable, Housing, Utilities (esp. Water)
- Urban: Poverty, Healthcare, Safety
- Urban: MARTA, Transit
- Suburban/Exurban: Corridor, Car
- Suburban/Exurban: Family, Diversity, Immigrant
- Suburban/Exurban: Park, Church, Restaurant
- Rural: Agriculture, Poultry/Chicken, Onion (incl. Vidalia, Onion Belt)
- Rural: Manufacturing, Carpet, Flooring, Industry
- Rural: Hospital, Internet, Elderly

These community testimonials are helpful for clarifying the issues around the changes to CD 6 and CD 14 that have received considerable attention above. New areas brought in to CD 6 on its north side (all of Forsyth and Dawson counties and half of Cherokee) cite interests frequently cited in suburban areas, blending to rural. By contrast, CD 6 shed population from Fulton and the northern tip of DeKalb County.

- Forsyth, Cherokee, Dawson: road infrastructure, Lake Lanier, Army Corps of Engineers, immigration (esp. Asian) and language, rural identity
- Fulton, DeKalb: public transportation, MARTA, safety net, COVID disparities, food insecurity

As we have seen, the shift in CD 14 is arguably a ripple effect from the targeting of CD 6, and residents of the new district are likewise vocal, with a sharp split between the narrative elements in the core of CD 14 and in its new protrusion into Cobb.

- Northwest counties: mountain, rural, flooring, agriculture, manufacturing
- Western Cobb: urban, metro Atlanta, housing, living wage

These community testimonies make it clear that the changes to CD 6 and CD 14 lack justification by community-of-interest reasoning, in addition to the shortfalls in other traditional districting principles detailed above.

## References

[1] Amariah Becker, Moon Duchin, Dara Gold, and Sam Hirsch, *Computational Redistricting and the Voting Rights Act*. **Election Law Journal**, Volume 20, Number 4 (2021), 407–441.

[2] Erin Chambers, Moon Duchin, Ranthony Edmonds, Parker Edwards, JN Matthews, Anthony Pizzimenti, Chanel Richardson, Parker Rule, and Ari Stern, *Aggregating Community Maps*. **ACM Conference on Advances in Geographic Information Systems (SIGSPATIAL)**, 2022.

[3] Daryl DeFord, Moon Duchin, and Justin Solomon, *Recombination: A family of Markov chains for redistricting.* **Harvard Data Science Review**, Issue 3.1, Winter 2021.

[4] Daryl DeFord, Moon Duchin, and Justin Solomon, *A computational approach to measuring vote elasticity and competitiveness.* **Statistics and Public Policy**. Vol 7, No. 1 (2020), 69–86.

[5] Moon Duchin and Doug Spencer, *Models, Race, and the Law*. **Yale Law Journal Forum**, Volume 130 (March 2021), 744–797.

[6] MGGG Redistricting Lab, *GerryChain Python Library*. GitHub Repository. `github.com/mggg/gerrychain`

# A Race, ethnicity, and citizenship

In this report, I have used the abbreviation BVAP to denote the share of voting age population that is Black alone or in combination, sometimes called "Any Part Black" (or APB). I have similarly used BHVAP for the share of VAP that is Black and/or Latino, which corresponds to the coalition of Black and Hispanic voters (sometimes called the "BH Coalition") identified in the Georgia NAACP complaint. WVAP refers to non-Hispanic single-race White population, and POCVAP is the broader designation for people of color, i.e., the complement of WVAP.

To be precise, I construct use two data columns directly from the Table P4 of the 2020 Decennial PL 94-171 block-level summary files and construct two more data columns as combinations. Hispanic voting age population ("HVAP") and non-Hispanic single-race White voting age population ("WVAP") are directly found in the P4. The combination columns are non-Hispanic (Any Part) Black VAP ("BVAP") and Other VAP, i.e., VAP not covered by any of these other categories ("OVAP"). By construction, these columns are exhaustive and non-overlapping: they sum to total VAP on each geographic unit.

- HVAP: P4_002N
- WVAP: P4_005N
- BVAP: P4_006N, P4_013N, P4_018N, P4_019N, P4_020N, P4_021N, P4_029N, P4_030N, P4_031N, P4_032N, P4_039N, P4_040N, P4_041N, P4_042N, P4_043N, P4_044N, P4_050N, P4_051N, P4_052N, P4_053N, P4_054N, P4_055N, P4_060N, P4_061N, P4_062N, P4_063N, P4_066N, P4_067N, P4_068N, P4_069N, P4_071N, P4_073N
- OVAP: P4_007N, P4_008N, P4_009N, P4_010N, P4_014N, P4_015N, P4_016N, P4_017N, P4_022N, P4_023N, P4_024N, P4_025N, P4_026N, P4_027N, P4_033N, P4_034N, P4_035N, P4_036N, P4_037N, P4_038N, P4_045N, P4_046N, P4_047N, P4_048N, P4_056N, P4_057N, P4_058N, P4_059N, P4_064N, P4_070N

To provide the best available estimate of 2020 citizen voting age population (CVAP) at the Census block level, I am using a method based combining 2020 Decennial block-level data and 2016–2020 American Community Survey (ACS) tract-level data. Any use of CVAP with block-based districting plans will require some process of estimation and disaggregation, since no ACS data product is released at that fine of a geographical resolution.

To estimate CVAP within each census block, I have applied a fractional ratio to each of these VAP columns using the citizenship rate pulled from the ACS data on the tract containing that block. Because the ACS race and ethnicity categories are different from the PL, computing this ratio requires the use of slightly different categories. All of this is done at the tract level.

- Black citizenship ratios are computed by dividing Black-alone VAP from Table B01001B by Black-alone CVAP from Table B05003B.
- Hispanic citizenship ratios are computed by dividing Hispanic VAP from Table B03002 by Black-alone CVAP from Table B05003I.
- White citizenship ratios are computed by dividing non-Hispanic White-alone VAP obtained from Table B01001H by non-Hispanic White-alone CVAP from Table B05003H.
- Citizenship ratios for the remaining ("Other") population are computed by dividing VAP from Tables B01001C (American Indian and Alaska Native alone), B01001D (Asian alone), B01001E (Native Hawaiian and Other Pacific Islander alone), B01001F (some other race alone), and B01001G (two or more races) by CVAP from Tables B05003C (American Indian and Alaska Native alone), B05003D (Asian alone), B05003E (Native Hawaiian and Other Pacific Islander alone), B05003F (some other race alone), and B05003G (two or more races).

# B Electoral alignment in enacted legislative districts

| SD<br>overall | James18P<br>0.4475 | Thornton18P<br>0.4387 | Thornton18R<br>0.5914 | Robinson18P<br>0.6286 |
|---|---|---|---|---|
| 1 | 0.4433 | 0.4957 | 0.7139 | 0.6752 |
| 2 | 0.5568 | 0.5374 | 0.7615 | 0.7245 |
| 3 | 0.4584 | 0.4566 | 0.6166 | 0.6647 |
| 4 | 0.4623 | 0.4170 | 0.6421 | 0.6800 |
| 5 | 0.4936 | 0.4604 | 0.6270 | 0.6329 |
| 6 | 0.2972 | 0.3624 | 0.4717 | 0.4602 |
| 7 | 0.3938 | 0.4327 | 0.5822 | 0.5709 |
| 8 | 0.5279 | 0.4223 | 0.6146 | 0.7182 |
| 9 | 0.4538 | 0.4486 | 0.6139 | 0.6232 |
| 10 | 0.5598 | 0.5108 | 0.6838 | 0.7221 |
| 11 | 0.5288 | 0.4219 | 0.5478 | 0.7098 |
| 12 | 0.5799 | 0.4771 | 0.6412 | 0.7634 |
| 13 | 0.5179 | 0.4354 | 0.6145 | 0.6956 |
| 14 | 0.3038 | 0.3703 | 0.4698 | 0.4570 |
| 15 | 0.5986 | 0.4502 | 0.5850 | 0.7338 |
| 16 | 0.4067 | 0.3965 | 0.5079 | 0.6065 |
| 17 | 0.4657 | 0.4581 | 0.6708 | 0.6715 |
| 18 | 0.4640 | 0.4891 | 0.6682 | 0.6932 |
| 19 | 0.5054 | 0.3997 | 0.6575 | 0.7214 |
| 20 | 0.4927 | 0.4921 | 0.6914 | 0.7050 |
| 21 | 0.2963 | 0.3435 | 0.5124 | 0.5157 |
| 22 | 0.5166 | 0.4377 | 0.6833 | 0.8227 |
| 23 | 0.4968 | 0.4249 | 0.6008 | 0.7456 |
| 24 | 0.4130 | 0.4463 | 0.7078 | 0.6693 |
| 25 | 0.4637 | 0.4260 | 0.6856 | 0.6932 |
| 26 | 0.4774 | 0.4439 | 0.6412 | 0.7312 |
| 27 | 0.2496 | 0.3162 | 0.4106 | 0.4904 |
| 28 | 0.4009 | 0.4143 | 0.4920 | 0.6198 |
| 29 | 0.4688 | 0.4364 | 0.5429 | 0.6639 |
| 30 | 0.3894 | 0.4034 | 0.4942 | 0.5762 |
| 31 | 0.4240 | 0.4460 | 0.5191 | 0.6237 |
| 32 | 0.3194 | 0.3952 | 0.5222 | 0.5230 |
| 33 | 0.5027 | 0.5156 | 0.6489 | 0.6470 |
| 34 | 0.5442 | 0.4912 | 0.6096 | 0.7214 |
| 35 | 0.6049 | 0.5417 | 0.7203 | 0.7344 |
| 36 | 0.3695 | 0.4134 | 0.5483 | 0.5050 |
| 37 | 0.3844 | 0.4495 | 0.5609 | 0.5796 |
| 38 | 0.5098 | 0.5168 | 0.7062 | 0.6948 |
| 39 | 0.4440 | 0.4444 | 0.6169 | 0.6187 |
| 40 | 0.2682 | 0.3327 | 0.4241 | 0.4099 |
| 41 | 0.4428 | 0.4385 | 0.5589 | 0.5968 |
| 42 | 0.2535 | 0.3351 | 0.4253 | 0.3403 |
| 43 | 0.5653 | 0.5018 | 0.6758 | 0.7202 |
| 44 | 0.5251 | 0.4527 | 0.5758 | 0.6902 |
| 45 | 0.4180 | 0.4387 | 0.6042 | 0.6031 |
| 46 | 0.3485 | 0.3946 | 0.5390 | 0.4958 |
| 47 | 0.3936 | 0.4419 | 0.6317 | 0.5378 |
| 48 | 0.3193 | 0.3488 | 0.5000 | 0.5144 |
| 49 | 0.2888 | 0.3402 | 0.4099 | 0.5269 |
| 50 | 0.2810 | 0.3220 | 0.4726 | 0.5497 |
| 51 | 0.2086 | 0.2667 | 0.3339 | 0.4437 |
| 52 | 0.3299 | 0.3271 | 0.4704 | 0.5792 |
| 53 | 0.3509 | 0.2385 | 0.3498 | 0.5729 |
| 54 | 0.3703 | 0.2679 | 0.3982 | 0.5208 |
| 55 | 0.5590 | 0.5016 | 0.6908 | 0.6938 |
| 56 | 0.2273 | 0.3277 | 0.4283 | 0.4432 |

Table 44: Vote shares for the minority candidate of choice across enacted Senate districts, in probative primary and primary runoff elections.

| SD<br>overall | Clinton16<br>0.4734 | Abrams18<br>0.4930 | Thornton18<br>0.4697 | Biden20<br>0.5013 | Blackman20<br>0.4848 | Ossoff21<br>0.5061 | Warnock21<br>0.5104 | Abrams22<br>0.4620 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.3977 | 0.4165 | 0.3963 | 0.4339 | 0.4099 | 0.4311 | 0.4331 | 0.3858 |
| 2 | 0.7278 | 0.7447 | 0.7248 | 0.7304 | 0.7221 | 0.7420 | 0.7434 | 0.7147 |
| 3 | 0.3229 | 0.3285 | 0.3163 | 0.3399 | 0.3273 | 0.3382 | 0.3379 | 0.2963 |
| 4 | 0.3117 | 0.3132 | 0.2988 | 0.3342 | 0.3181 | 0.3377 | 0.3379 | 0.2911 |
| 5 | 0.7486 | 0.7767 | 0.7503 | 0.7347 | 0.7395 | 0.7698 | 0.7727 | 0.7034 |
| 6 | 0.5632 | 0.5785 | 0.5153 | 0.6174 | 0.5559 | 0.5662 | 0.5799 | 0.5438 |
| 7 | 0.5212 | 0.5621 | 0.5250 | 0.5855 | 0.5618 | 0.5848 | 0.5909 | 0.5308 |
| 8 | 0.3339 | 0.3362 | 0.3253 | 0.3520 | 0.3407 | 0.3507 | 0.3507 | 0.3009 |
| 9 | 0.5277 | 0.5723 | 0.5426 | 0.6035 | 0.5873 | 0.6158 | 0.6215 | 0.5702 |
| 10 | 0.7684 | 0.8024 | 0.7852 | 0.7981 | 0.8013 | 0.8195 | 0.8220 | 0.8060 |
| 11 | 0.3484 | 0.3360 | 0.3236 | 0.3526 | 0.3418 | 0.3512 | 0.3511 | 0.3039 |
| 12 | 0.5805 | 0.5771 | 0.5618 | 0.5816 | 0.5746 | 0.5894 | 0.5903 | 0.5448 |
| 13 | 0.2836 | 0.2791 | 0.2623 | 0.2964 | 0.2821 | 0.3023 | 0.3036 | 0.2581 |
| 14 | 0.5421 | 0.5624 | 0.5077 | 0.6012 | 0.5528 | 0.5666 | 0.5763 | 0.5314 |
| 15 | 0.6650 | 0.6714 | 0.6544 | 0.6680 | 0.6621 | 0.6801 | 0.6822 | 0.6461 |
| 16 | 0.3199 | 0.3332 | 0.3126 | 0.3586 | 0.3371 | 0.3568 | 0.3615 | 0.3225 |
| 17 | 0.3337 | 0.3650 | 0.3507 | 0.3978 | 0.3870 | 0.4080 | 0.4110 | 0.3883 |
| 18 | 0.3656 | 0.3743 | 0.3608 | 0.3893 | 0.3766 | 0.3965 | 0.3990 | 0.3559 |
| 19 | 0.2458 | 0.2345 | 0.2314 | 0.2516 | 0.2459 | 0.2568 | 0.2574 | 0.2109 |
| 20 | 0.3251 | 0.3238 | 0.3122 | 0.3437 | 0.3311 | 0.3499 | 0.3523 | 0.3094 |
| 21 | 0.2865 | 0.3041 | 0.2721 | 0.3369 | 0.3009 | 0.3235 | 0.3316 | 0.2773 |
| 22 | 0.6911 | 0.7080 | 0.6884 | 0.7123 | 0.7013 | 0.7168 | 0.7189 | 0.6855 |
| 23 | 0.4069 | 0.4078 | 0.3962 | 0.4254 | 0.4125 | 0.4307 | 0.4322 | 0.3864 |
| 24 | 0.3010 | 0.2990 | 0.2907 | 0.3274 | 0.3034 | 0.3240 | 0.3249 | 0.2740 |
| 25 | 0.3816 | 0.3938 | 0.3806 | 0.4089 | 0.3982 | 0.4205 | 0.4234 | 0.3818 |
| 26 | 0.6410 | 0.6479 | 0.6326 | 0.6434 | 0.6399 | 0.6560 | 0.6585 | 0.6157 |
| 27 | 0.2306 | 0.2612 | 0.2360 | 0.3076 | 0.2768 | 0.2975 | 0.3039 | 0.2511 |
| 28 | 0.2846 | 0.2997 | 0.2817 | 0.3250 | 0.3060 | 0.3286 | 0.3331 | 0.2939 |
| 29 | 0.3501 | 0.3549 | 0.3378 | 0.3749 | 0.3569 | 0.3773 | 0.3798 | 0.3372 |
| 30 | 0.2961 | 0.3061 | 0.2948 | 0.3150 | 0.3076 | 0.3274 | 0.3314 | 0.2807 |
| 31 | 0.2768 | 0.3101 | 0.3029 | 0.3328 | 0.3244 | 0.3459 | 0.3490 | 0.3132 |
| 32 | 0.3634 | 0.4061 | 0.3744 | 0.4355 | 0.4082 | 0.4287 | 0.4363 | 0.3836 |
| 33 | 0.6767 | 0.7146 | 0.6898 | 0.7124 | 0.7092 | 0.7252 | 0.7293 | 0.6895 |
| 34 | 0.8201 | 0.8472 | 0.8304 | 0.8271 | 0.8331 | 0.8498 | 0.8518 | 0.8280 |
| 35 | 0.7785 | 0.8159 | 0.7983 | 0.8186 | 0.8210 | 0.8382 | 0.8411 | 0.8255 |
| 36 | 0.9069 | 0.9164 | 0.8686 | 0.8962 | 0.8771 | 0.8925 | 0.8996 | 0.8846 |
| 37 | 0.3742 | 0.4120 | 0.3838 | 0.4453 | 0.4177 | 0.4387 | 0.4462 | 0.4002 |
| 38 | 0.8220 | 0.8415 | 0.8121 | 0.8282 | 0.8156 | 0.8320 | 0.8379 | 0.8082 |
| 39 | 0.8862 | 0.8936 | 0.8506 | 0.8816 | 0.8621 | 0.8753 | 0.8824 | 0.8574 |
| 40 | 0.5980 | 0.6152 | 0.5592 | 0.6483 | 0.5997 | 0.6141 | 0.6255 | 0.5808 |
| 41 | 0.8169 | 0.8319 | 0.8047 | 0.8254 | 0.8228 | 0.8350 | 0.8393 | 0.8062 |
| 42 | 0.8317 | 0.8430 | 0.7839 | 0.8482 | 0.8179 | 0.8295 | 0.8377 | 0.8234 |
| 43 | 0.6835 | 0.7249 | 0.7088 | 0.7349 | 0.7364 | 0.7558 | 0.7580 | 0.7420 |
| 44 | 0.8673 | 0.8878 | 0.8682 | 0.8702 | 0.8751 | 0.8906 | 0.8928 | 0.8748 |
| 45 | 0.3367 | 0.3775 | 0.3525 | 0.4139 | 0.3932 | 0.4170 | 0.4229 | 0.3773 |
| 46 | 0.3751 | 0.3889 | 0.3666 | 0.4078 | 0.3816 | 0.4034 | 0.4088 | 0.3555 |
| 47 | 0.3959 | 0.4052 | 0.3904 | 0.4072 | 0.3912 | 0.4156 | 0.4199 | 0.3668 |
| 48 | 0.4010 | 0.4363 | 0.3920 | 0.4836 | 0.4411 | 0.4685 | 0.4762 | 0.4131 |
| 49 | 0.2335 | 0.2530 | 0.2350 | 0.2763 | 0.2523 | 0.2718 | 0.2773 | 0.2211 |
| 50 | 0.1716 | 0.1672 | 0.1626 | 0.1855 | 0.1710 | 0.1867 | 0.1898 | 0.1443 |
| 51 | 0.1568 | 0.1558 | 0.1503 | 0.1751 | 0.1617 | 0.1759 | 0.1790 | 0.1420 |
| 52 | 0.2450 | 0.2550 | 0.2437 | 0.2659 | 0.2519 | 0.2723 | 0.2767 | 0.2241 |
| 53 | 0.1837 | 0.1858 | 0.1826 | 0.2012 | 0.1916 | 0.2054 | 0.2045 | 0.1628 |
| 54 | 0.2193 | 0.2168 | 0.2098 | 0.2346 | 0.2247 | 0.2371 | 0.2374 | 0.1745 |
| 55 | 0.7579 | 0.7925 | 0.7743 | 0.7945 | 0.7936 | 0.8113 | 0.8143 | 0.7873 |
| 56 | 0.3639 | 0.3944 | 0.3503 | 0.4373 | 0.3894 | 0.4108 | 0.4210 | 0.3738 |

Table 45: Vote shares for the minority candidate of choice across enacted Senate districts, in probative general and general runoff elections.

| SD | Primaries out of 4 | Generals out of 8 | Effective? |
|---|---|---|---|
| 1 | 3 | 0 | N |
| 2 | 4 | 8 | Y |
| 3 | 3 | 0 | N |
| 4 | 3 | 0 | N |
| 5 | 3 | 8 | Y |
| 6 | 0 | 8 | N |
| 7 | 3 | 8 | Y |
| 8 | 4 | 0 | N |
| 9 | 3 | 8 | Y |
| 10 | 4 | 8 | Y |
| 11 | 4 | 0 | N |
| 12 | 4 | 8 | Y |
| 13 | 4 | 0 | N |
| 14 | 0 | 8 | N |
| 15 | 4 | 8 | Y |
| 16 | 3 | 0 | N |
| 17 | 3 | 0 | N |
| 18 | 3 | 0 | N |
| 19 | 4 | 0 | N |
| 20 | 3 | 0 | N |
| 21 | 2 | 0 | N |
| 22 | 4 | 8 | Y |
| 23 | 3 | 0 | N |
| 24 | 3 | 0 | N |
| 25 | 3 | 0 | N |
| 26 | 3 | 8 | Y |
| 27 | 0 | 0 | N |
| 28 | 2 | 0 | N |
| 29 | 3 | 0 | N |
| 30 | 2 | 0 | N |
| 31 | 3 | 0 | N |
| 32 | 3 | 0 | N |
| 33 | 4 | 8 | Y |
| 34 | 4 | 8 | Y |
| 35 | 4 | 8 | Y |
| 36 | 3 | 8 | Y |
| 37 | 3 | 0 | N |
| 38 | 4 | 8 | Y |
| 39 | 3 | 8 | Y |
| 40 | 0 | 8 | N |
| 41 | 3 | 8 | Y |
| 42 | 0 | 8 | N |
| 43 | 4 | 8 | Y |
| 44 | 4 | 8 | Y |
| 45 | 3 | 0 | N |
| 46 | 1 | 0 | N |
| 47 | 3 | 0 | N |
| 48 | 1 | 0 | N |
| 49 | 1 | 0 | N |
| 50 | 1 | 0 | N |
| 51 | 0 | 0 | N |
| 52 | 1 | 0 | N |
| 53 | 1 | 0 | N |
| 54 | 1 | 0 | N |
| 55 | 4 | 8 | Y |
| 56 | 0 | 0 | N |

Table 46: By the standard of requiring that the candidate of choice could win or advance in at least three out of four primaries and win or advance in at least five out of eight generals, the enacted plan has 19 districts that present an effective opportunity.

| **HD**<br>overall | **James18P**<br>0.4475 | **Thornton18P**<br>0.4387 | **Thornton18R**<br>0.5914 | **Robinson18P**<br>0.6286 |
|---|---|---|---|---|
| 1 | 0.3468 | 0.2773 | 0.4029 | 0.5806 |
| 2 | 0.3558 | 0.2650 | 0.3670 | 0.5476 |
| 3 | 0.3294 | 0.2937 | 0.3945 | 0.5330 |
| 4 | 0.3601 | 0.2721 | 0.5187 | 0.5229 |
| 5 | 0.3824 | 0.2760 | 0.4076 | 0.5266 |
| 6 | 0.3668 | 0.2496 | 0.3206 | 0.5430 |
| 7 | 0.2157 | 0.2572 | 0.3352 | 0.4173 |
| 8 | 0.2022 | 0.2644 | 0.3595 | 0.4717 |
| 9 | 0.1832 | 0.2701 | 0.3345 | 0.4496 |
| 10 | 0.2252 | 0.3163 | 0.4472 | 0.5031 |
| 11 | 0.2662 | 0.2961 | 0.3401 | 0.4568 |
| 12 | 0.3671 | 0.1692 | 0.3117 | 0.6227 |
| 13 | 0.3179 | 0.3260 | 0.4630 | 0.5670 |
| 14 | 0.3256 | 0.3317 | 0.5040 | 0.5218 |
| 15 | 0.3293 | 0.3518 | 0.4445 | 0.5811 |
| 16 | 0.3558 | 0.3730 | 0.5240 | 0.6086 |
| 17 | 0.4020 | 0.4363 | 0.4991 | 0.6145 |
| 18 | 0.3103 | 0.3091 | 0.5047 | 0.5511 |
| 19 | 0.4618 | 0.4869 | 0.5659 | 0.6279 |
| 20 | 0.2834 | 0.3785 | 0.3855 | 0.5275 |
| 21 | 0.2883 | 0.3326 | 0.3384 | 0.5194 |
| 22 | 0.3529 | 0.4129 | 0.5129 | 0.5635 |
| 23 | 0.2889 | 0.3204 | 0.3621 | 0.5709 |
| 24 | 0.2767 | 0.3541 | 0.4194 | 0.5259 |
| 25 | 0.2764 | 0.2928 | 0.4603 | 0.4945 |
| 26 | 0.2398 | 0.2986 | 0.4209 | 0.4735 |
| 27 | 0.2327 | 0.3044 | 0.2517 | 0.5148 |
| 28 | 0.2492 | 0.3220 | 0.3758 | 0.4683 |
| 29 | 0.3352 | 0.3795 | 0.5442 | 0.5610 |
| 30 | 0.3077 | 0.3530 | 0.4525 | 0.4958 |
| 31 | 0.3087 | 0.3400 | 0.4837 | 0.5963 |
| 32 | 0.3446 | 0.3195 | 0.5192 | 0.6330 |
| 33 | 0.3395 | 0.4244 | 0.6565 | 0.5794 |
| 34 | 0.3583 | 0.4446 | 0.5187 | 0.5655 |
| 35 | 0.3881 | 0.4507 | 0.5930 | 0.5815 |
| 36 | 0.4031 | 0.4559 | 0.5856 | 0.5964 |
| 37 | 0.3663 | 0.4527 | 0.5860 | 0.5523 |
| 38 | 0.5367 | 0.5168 | 0.6730 | 0.6903 |
| 39 | 0.5356 | 0.5345 | 0.7106 | 0.6796 |
| 40 | 0.4201 | 0.4639 | 0.6151 | 0.5695 |
| 41 | 0.5164 | 0.5317 | 0.6492 | 0.6384 |
| 42 | 0.4493 | 0.4890 | 0.6054 | 0.5755 |
| 43 | 0.3315 | 0.4079 | 0.5049 | 0.5117 |
| 44 | 0.3052 | 0.3869 | 0.5337 | 0.5195 |
| 45 | 0.1732 | 0.3021 | 0.3752 | 0.3676 |
| 46 | 0.2382 | 0.3411 | 0.4515 | 0.4440 |
| 47 | 0.3159 | 0.3542 | 0.5339 | 0.5053 |
| 48 | 0.2947 | 0.3582 | 0.4743 | 0.4679 |
| 49 | 0.2675 | 0.3343 | 0.4887 | 0.4863 |
| 50 | 0.3267 | 0.3767 | 0.5004 | 0.5151 |
| 51 | 0.3394 | 0.3852 | 0.4882 | 0.4737 |
| 52 | 0.2679 | 0.3387 | 0.4328 | 0.4053 |
| 53 | 0.2273 | 0.3048 | 0.4342 | 0.3910 |
| 54 | 0.2550 | 0.3444 | 0.4524 | 0.4081 |
| 55 | 0.4218 | 0.4596 | 0.6718 | 0.6275 |
| 56 | 0.4356 | 0.4518 | 0.6229 | 0.6142 |
| 57 | 0.2056 | 0.3076 | 0.3972 | 0.2914 |
| 58 | 0.4452 | 0.4517 | 0.6291 | 0.6105 |
| 59 | 0.4683 | 0.4632 | 0.6531 | 0.6383 |
| 60 | 0.4578 | 0.4647 | 0.6671 | 0.6606 |

| **HD**<br>overall | **James18P**<br>0.4475 | **Thornton18P**<br>0.4387 | **Thornton18R**<br>0.5914 | **Robinson18P**<br>0.6286 |
|---|---|---|---|---|
| 61 | 0.5937 | 0.5530 | 0.7215 | 0.7307 |
| 62 | 0.4559 | 0.4616 | 0.6297 | 0.6200 |
| 63 | 0.4227 | 0.4396 | 0.5712 | 0.6002 |
| 64 | 0.4859 | 0.4774 | 0.5232 | 0.6528 |
| 65 | 0.5996 | 0.5377 | 0.7249 | 0.7187 |
| 66 | 0.5615 | 0.5117 | 0.6402 | 0.7097 |
| 67 | 0.5783 | 0.5225 | 0.7261 | 0.7275 |
| 68 | 0.5142 | 0.5104 | 0.6439 | 0.6898 |
| 69 | 0.5196 | 0.5166 | 0.6831 | 0.7079 |
| 70 | 0.4308 | 0.4351 | 0.5046 | 0.6431 |
| 71 | 0.3445 | 0.4125 | 0.5560 | 0.5556 |
| 72 | 0.3181 | 0.3598 | 0.4040 | 0.5030 |
| 73 | 0.3412 | 0.3844 | 0.4659 | 0.5790 |
| 74 | 0.4855 | 0.4752 | 0.6443 | 0.6397 |
| 75 | 0.5667 | 0.4732 | 0.5439 | 0.7273 |
| 76 | 0.5726 | 0.4532 | 0.5774 | 0.7483 |
| 77 | 0.5372 | 0.4834 | 0.6259 | 0.7376 |
| 78 | 0.5592 | 0.4792 | 0.5407 | 0.7231 |
| 79 | 0.5561 | 0.4554 | 0.5713 | 0.7240 |
| 80 | 0.2507 | 0.3075 | 0.3904 | 0.4083 |
| 81 | 0.2273 | 0.3192 | 0.4007 | 0.3411 |
| 82 | 0.1811 | 0.2948 | 0.3296 | 0.2414 |
| 83 | 0.2499 | 0.3328 | 0.4322 | 0.4258 |
| 84 | 0.4411 | 0.4548 | 0.6076 | 0.5958 |
| 85 | 0.4561 | 0.4392 | 0.5883 | 0.6138 |
| 86 | 0.4939 | 0.4612 | 0.6058 | 0.6512 |
| 87 | 0.5020 | 0.4629 | 0.5948 | 0.6599 |
| 88 | 0.4783 | 0.4613 | 0.6055 | 0.6211 |
| 89 | 0.3875 | 0.4030 | 0.5645 | 0.4889 |
| 90 | 0.3812 | 0.3969 | 0.5629 | 0.5003 |
| 91 | 0.5621 | 0.5012 | 0.7033 | 0.7132 |
| 92 | 0.5777 | 0.5069 | 0.6954 | 0.7293 |
| 93 | 0.5503 | 0.5024 | 0.6621 | 0.7124 |
| 94 | 0.5467 | 0.4912 | 0.6849 | 0.6899 |
| 95 | 0.5813 | 0.5091 | 0.7039 | 0.7160 |
| 96 | 0.4407 | 0.4533 | 0.6048 | 0.5762 |
| 97 | 0.3851 | 0.4260 | 0.5636 | 0.5440 |
| 98 | 0.4638 | 0.4516 | 0.6475 | 0.5829 |
| 99 | 0.3827 | 0.4466 | 0.5993 | 0.5637 |
| 100 | 0.3268 | 0.3356 | 0.4947 | 0.5489 |
| 101 | 0.4195 | 0.4367 | 0.5873 | 0.6026 |
| 102 | 0.4902 | 0.4578 | 0.6445 | 0.6531 |
| 103 | 0.3989 | 0.4094 | 0.5857 | 0.5902 |
| 104 | 0.4202 | 0.4445 | 0.5931 | 0.6166 |
| 105 | 0.4694 | 0.4604 | 0.6632 | 0.6422 |
| 106 | 0.4768 | 0.4844 | 0.6458 | 0.6273 |
| 107 | 0.4858 | 0.4463 | 0.6147 | 0.6542 |
| 108 | 0.3738 | 0.4246 | 0.5554 | 0.5502 |
| 109 | 0.4988 | 0.4650 | 0.5979 | 0.6304 |
| 110 | 0.5429 | 0.5042 | 0.6857 | 0.7014 |
| 111 | 0.4343 | 0.4549 | 0.6179 | 0.6180 |
| 112 | 0.3802 | 0.3856 | 0.4628 | 0.6032 |
| 113 | 0.5592 | 0.4986 | 0.6538 | 0.7211 |
| 114 | 0.3566 | 0.3820 | 0.5553 | 0.6116 |
| 115 | 0.5470 | 0.5100 | 0.6995 | 0.7163 |
| 116 | 0.5613 | 0.5113 | 0.6805 | 0.7260 |
| 117 | 0.4806 | 0.4765 | 0.6946 | 0.6856 |
| 118 | 0.4420 | 0.3747 | 0.5819 | 0.6716 |
| 119 | 0.3654 | 0.3998 | 0.4785 | 0.5577 |
| 120 | 0.3310 | 0.3982 | 0.5499 | 0.5099 |

| HD<br>overall | James18P<br>0.4475 | Thornton18P<br>0.4387 | Thornton18R<br>0.5914 | Robinson18P<br>0.6286 |
|---|---|---|---|---|
| 121 | 0.3056 | 0.3610 | 0.4634 | 0.4318 |
| 122 | 0.4470 | 0.4828 | 0.7316 | 0.5336 |
| 123 | 0.4482 | 0.4759 | 0.8210 | 0.6795 |
| 124 | 0.3929 | 0.3945 | 0.5134 | 0.6158 |
| 125 | 0.4979 | 0.4484 | 0.5532 | 0.7290 |
| 126 | 0.5713 | 0.4653 | 0.7136 | 0.8431 |
| 127 | 0.3885 | 0.4146 | 0.5601 | 0.6759 |
| 128 | 0.4836 | 0.3572 | 0.6819 | 0.7292 |
| 129 | 0.4788 | 0.4262 | 0.6829 | 0.7876 |
| 130 | 0.5291 | 0.4322 | 0.6676 | 0.8300 |
| 131 | 0.4561 | 0.4564 | 0.6071 | 0.6988 |
| 132 | 0.5114 | 0.4534 | 0.7072 | 0.8308 |
| 133 | 0.4708 | 0.4428 | 0.7327 | 0.7101 |
| 134 | 0.4537 | 0.3415 | 0.4744 | 0.6571 |
| 135 | 0.4414 | 0.3509 | 0.4942 | 0.6575 |
| 136 | 0.4119 | 0.4498 | 0.5770 | 0.6639 |
| 137 | 0.5831 | 0.4497 | 0.6210 | 0.7196 |
| 138 | 0.4087 | 0.4060 | 0.4642 | 0.6087 |
| 139 | 0.4801 | 0.3999 | 0.4545 | 0.6473 |
| 140 | 0.6020 | 0.4426 | 0.5277 | 0.7298 |
| 141 | 0.6424 | 0.4599 | 0.5801 | 0.7533 |
| 142 | 0.4658 | 0.4625 | 0.6520 | 0.7214 |
| 143 | 0.4642 | 0.4872 | 0.6748 | 0.7412 |
| 144 | 0.4126 | 0.4350 | 0.6166 | 0.6729 |
| 145 | 0.4565 | 0.5158 | 0.6740 | 0.7167 |
| 146 | 0.5166 | 0.5594 | 0.7649 | 0.6930 |
| 147 | 0.5096 | 0.5585 | 0.7068 | 0.6984 |
| 148 | 0.5185 | 0.4879 | 0.6815 | 0.6956 |
| 149 | 0.4570 | 0.3824 | 0.5110 | 0.6894 |
| 150 | 0.5420 | 0.5120 | 0.7376 | 0.7507 |
| 151 | 0.5465 | 0.4851 | 0.6725 | 0.7150 |
| 152 | 0.5542 | 0.4701 | 0.6164 | 0.7292 |
| 153 | 0.6069 | 0.4804 | 0.6392 | 0.7999 |
| 154 | 0.5679 | 0.4636 | 0.6112 | 0.7543 |
| 155 | 0.4790 | 0.4310 | 0.6517 | 0.6845 |
| 156 | 0.5283 | 0.4362 | 0.6620 | 0.7356 |
| 157 | 0.4885 | 0.3890 | 0.6939 | 0.7202 |
| 158 | 0.4889 | 0.3914 | 0.6253 | 0.7098 |
| 159 | 0.4596 | 0.3947 | 0.6056 | 0.6965 |
| 160 | 0.4117 | 0.3911 | 0.5455 | 0.6332 |
| 161 | 0.5543 | 0.5195 | 0.7135 | 0.7036 |
| 162 | 0.6043 | 0.5636 | 0.7874 | 0.7517 |
| 163 | 0.4945 | 0.5148 | 0.7413 | 0.6811 |
| 164 | 0.4995 | 0.5290 | 0.7585 | 0.6963 |
| 165 | 0.5689 | 0.5359 | 0.7661 | 0.7381 |
| 166 | 0.2755 | 0.4103 | 0.6313 | 0.5219 |
| 167 | 0.4840 | 0.4765 | 0.6980 | 0.7241 |
| 168 | 0.5505 | 0.5425 | 0.7834 | 0.7886 |
| 169 | 0.5063 | 0.3686 | 0.5592 | 0.6991 |
| 170 | 0.4510 | 0.4272 | 0.5020 | 0.6678 |
| 171 | 0.5049 | 0.4272 | 0.5864 | 0.7274 |
| 172 | 0.5519 | 0.4134 | 0.5872 | 0.6544 |
| 173 | 0.5511 | 0.4509 | 0.6016 | 0.7408 |
| 174 | 0.5238 | 0.3752 | 0.5566 | 0.6716 |
| 175 | 0.5392 | 0.3988 | 0.5253 | 0.7350 |
| 176 | 0.5464 | 0.4061 | 0.6065 | 0.7292 |
| 177 | 0.5448 | 0.4450 | 0.6370 | 0.7407 |
| 178 | 0.4627 | 0.4045 | 0.6920 | 0.6940 |
| 179 | 0.4151 | 0.4621 | 0.5945 | 0.6310 |
| 180 | 0.4609 | 0.4587 | 0.6255 | 0.6534 |

Table 47: Vote shares for the minority candidate of choice across enacted House districts, in probative primary and primary runoff elections.

| HD<br>overall | Clinton16<br>0.4734 | Abrams18<br>0.4930 | Thornton18<br>0.4697 | Biden20<br>0.5013 | Blackman20<br>0.4848 | Ossoff21<br>0.5061 | Warnock21<br>0.5104 | Abrams22<br>0.4620 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.1933 | 0.1964 | 0.1938 | 0.2104 | 0.2009 | 0.2160 | 0.2146 | 0.1736 |
| 2 | 0.1696 | 0.1670 | 0.1635 | 0.1901 | 0.1768 | 0.1895 | 0.1876 | 0.1425 |
| 3 | 0.1908 | 0.2018 | 0.1943 | 0.2221 | 0.2099 | 0.2233 | 0.2222 | 0.1816 |
| 4 | 0.3589 | 0.3633 | 0.3440 | 0.3835 | 0.3672 | 0.3806 | 0.3808 | 0.2906 |
| 5 | 0.1716 | 0.1733 | 0.1685 | 0.1855 | 0.1785 | 0.1926 | 0.1950 | 0.1482 |
| 6 | 0.1564 | 0.1457 | 0.1481 | 0.1641 | 0.1586 | 0.1679 | 0.1671 | 0.1177 |
| 7 | 0.1661 | 0.1629 | 0.1575 | 0.1807 | 0.1687 | 0.1815 | 0.1850 | 0.1469 |
| 8 | 0.1659 | 0.1600 | 0.1576 | 0.1819 | 0.1701 | 0.1815 | 0.1840 | 0.1422 |
| 9 | 0.1473 | 0.1523 | 0.1457 | 0.1695 | 0.1522 | 0.1705 | 0.1732 | 0.1391 |
| 10 | 0.1672 | 0.1675 | 0.1588 | 0.1859 | 0.1688 | 0.1864 | 0.1913 | 0.1485 |
| 11 | 0.1461 | 0.1550 | 0.1446 | 0.1868 | 0.1694 | 0.1863 | 0.1912 | 0.1552 |
| 12 | 0.1978 | 0.1895 | 0.1887 | 0.1945 | 0.1906 | 0.2069 | 0.2083 | 0.1607 |
| 13 | 0.3298 | 0.3437 | 0.3215 | 0.3537 | 0.3310 | 0.3571 | 0.3629 | 0.3015 |
| 14 | 0.1708 | 0.1768 | 0.1703 | 0.1916 | 0.1809 | 0.1941 | 0.1984 | 0.1604 |
| 15 | 0.2542 | 0.2749 | 0.2634 | 0.2863 | 0.2749 | 0.2949 | 0.2993 | 0.2417 |
| 16 | 0.2016 | 0.2083 | 0.2047 | 0.2237 | 0.2152 | 0.2305 | 0.2332 | 0.1941 |
| 17 | 0.2784 | 0.3264 | 0.3170 | 0.3580 | 0.3498 | 0.3747 | 0.3780 | 0.3411 |
| 18 | 0.1598 | 0.1479 | 0.1441 | 0.1598 | 0.1563 | 0.1653 | 0.1678 | 0.1314 |
| 19 | 0.3142 | 0.3525 | 0.3443 | 0.3762 | 0.3661 | 0.3887 | 0.3918 | 0.3614 |
| 20 | 0.2608 | 0.2975 | 0.2696 | 0.3349 | 0.3055 | 0.3261 | 0.3332 | 0.2815 |
| 21 | 0.2096 | 0.2398 | 0.2148 | 0.2772 | 0.2455 | 0.2657 | 0.2720 | 0.2304 |
| 22 | 0.3498 | 0.4004 | 0.3760 | 0.4163 | 0.3967 | 0.4206 | 0.4264 | 0.3756 |
| 23 | 0.2017 | 0.2210 | 0.2039 | 0.2563 | 0.2340 | 0.2535 | 0.2591 | 0.2129 |
| 24 | 0.2901 | 0.3324 | 0.2988 | 0.3727 | 0.3386 | 0.3622 | 0.3678 | 0.2989 |
| 25 | 0.3541 | 0.3882 | 0.3448 | 0.4409 | 0.3962 | 0.4224 | 0.4298 | 0.3655 |
| 26 | 0.2422 | 0.2709 | 0.2435 | 0.3235 | 0.2896 | 0.3113 | 0.3189 | 0.2710 |
| 27 | 0.1564 | 0.1633 | 0.1496 | 0.1884 | 0.1667 | 0.1841 | 0.1893 | 0.1452 |
| 28 | 0.1767 | 0.1985 | 0.1815 | 0.2357 | 0.2110 | 0.2273 | 0.2329 | 0.1893 |
| 29 | 0.3920 | 0.4240 | 0.3990 | 0.4239 | 0.4015 | 0.4255 | 0.4307 | 0.3557 |
| 30 | 0.2252 | 0.2501 | 0.2331 | 0.2841 | 0.2603 | 0.2785 | 0.2838 | 0.2300 |
| 31 | 0.2004 | 0.2126 | 0.2029 | 0.2409 | 0.2226 | 0.2442 | 0.2488 | 0.1925 |
| 32 | 0.1592 | 0.1546 | 0.1529 | 0.1702 | 0.1564 | 0.1731 | 0.1750 | 0.1345 |
| 33 | 0.1991 | 0.1743 | 0.1765 | 0.1948 | 0.1799 | 0.1959 | 0.1953 | 0.1486 |
| 34 | 0.3454 | 0.3777 | 0.3462 | 0.4205 | 0.3864 | 0.4055 | 0.4157 | 0.3698 |
| 35 | 0.5063 | 0.5603 | 0.5316 | 0.5726 | 0.5567 | 0.5802 | 0.5855 | 0.5361 |
| 36 | 0.3216 | 0.3596 | 0.3321 | 0.4022 | 0.3696 | 0.3928 | 0.3994 | 0.3632 |
| 37 | 0.5623 | 0.5933 | 0.5531 | 0.6113 | 0.5847 | 0.5981 | 0.6078 | 0.5507 |
| 38 | 0.6765 | 0.7229 | 0.7053 | 0.7243 | 0.7253 | 0.7453 | 0.7473 | 0.7174 |
| 39 | 0.7614 | 0.7930 | 0.7682 | 0.7876 | 0.7846 | 0.7991 | 0.8049 | 0.7703 |
| 40 | 0.6071 | 0.6417 | 0.5949 | 0.6673 | 0.6238 | 0.6387 | 0.6495 | 0.6207 |
| 41 | 0.6887 | 0.7199 | 0.6951 | 0.7105 | 0.7106 | 0.7256 | 0.7296 | 0.6856 |
| 42 | 0.6871 | 0.7282 | 0.6885 | 0.7158 | 0.6889 | 0.7108 | 0.7182 | 0.6714 |
| 43 | 0.5624 | 0.5885 | 0.5483 | 0.6073 | 0.5730 | 0.5827 | 0.5927 | 0.5436 |
| 44 | 0.3820 | 0.4236 | 0.3907 | 0.4598 | 0.4305 | 0.4536 | 0.4613 | 0.4096 |
| 45 | 0.4039 | 0.4203 | 0.3637 | 0.4792 | 0.4134 | 0.4354 | 0.4477 | 0.3997 |
| 46 | 0.3774 | 0.4098 | 0.3682 | 0.4495 | 0.4039 | 0.4254 | 0.4351 | 0.3895 |
| 47 | 0.3868 | 0.4048 | 0.3595 | 0.4440 | 0.3963 | 0.4171 | 0.4276 | 0.3688 |
| 48 | 0.4381 | 0.4625 | 0.4120 | 0.5147 | 0.4624 | 0.4779 | 0.4885 | 0.4344 |
| 49 | 0.4092 | 0.4330 | 0.3806 | 0.4801 | 0.4246 | 0.4420 | 0.4538 | 0.4029 |
| 50 | 0.5185 | 0.5558 | 0.5026 | 0.5939 | 0.5521 | 0.5784 | 0.5861 | 0.5154 |
| 51 | 0.5509 | 0.5728 | 0.5274 | 0.6082 | 0.5683 | 0.5811 | 0.5899 | 0.5407 |
| 52 | 0.5759 | 0.5938 | 0.5291 | 0.6361 | 0.5801 | 0.5957 | 0.6081 | 0.5697 |
| 53 | 0.4972 | 0.4992 | 0.4281 | 0.5478 | 0.4745 | 0.4843 | 0.4998 | 0.4548 |
| 54 | 0.5540 | 0.5641 | 0.4946 | 0.6104 | 0.5455 | 0.5555 | 0.5673 | 0.5443 |
| 55 | 0.8132 | 0.8121 | 0.7562 | 0.8169 | 0.7764 | 0.7909 | 0.8021 | 0.7662 |
| 56 | 0.9113 | 0.9249 | 0.8807 | 0.8971 | 0.8775 | 0.8976 | 0.9038 | 0.8875 |
| 57 | 0.7942 | 0.8025 | 0.7157 | 0.8092 | 0.7539 | 0.7714 | 0.7843 | 0.7610 |
| 58 | 0.9398 | 0.9511 | 0.9154 | 0.9213 | 0.9117 | 0.9269 | 0.9321 | 0.9165 |
| 59 | 0.9503 | 0.9603 | 0.9291 | 0.9337 | 0.9292 | 0.9425 | 0.9466 | 0.9307 |
| 60 | 0.8139 | 0.8069 | 0.7617 | 0.8065 | 0.7758 | 0.7868 | 0.7968 | 0.7698 |

| HD<br>overall | Clinton16<br>0.4734 | Abrams18<br>0.4930 | Thornton18<br>0.4697 | Biden20<br>0.5013 | Blackman20<br>0.4848 | Ossoff21<br>0.5061 | Warnock21<br>0.5104 | Abrams22<br>0.4620 |
|---|---|---|---|---|---|---|---|---|
| 61 | 0.8241 | 0.8575 | 0.8407 | 0.8504 | 0.8538 | 0.8683 | 0.8707 | 0.8555 |
| 62 | 0.9354 | 0.9434 | 0.9127 | 0.9254 | 0.9223 | 0.9341 | 0.9382 | 0.9188 |
| 63 | 0.9197 | 0.9279 | 0.8967 | 0.9085 | 0.9071 | 0.9182 | 0.9243 | 0.9017 |
| 64 | 0.3449 | 0.3899 | 0.3757 | 0.4259 | 0.4177 | 0.4440 | 0.4476 | 0.4247 |
| 65 | 0.6646 | 0.6994 | 0.6807 | 0.6976 | 0.6952 | 0.7127 | 0.7158 | 0.6883 |
| 66 | 0.6077 | 0.6610 | 0.6389 | 0.6899 | 0.6851 | 0.7115 | 0.7159 | 0.6952 |
| 67 | 0.6289 | 0.6633 | 0.6473 | 0.6617 | 0.6560 | 0.6770 | 0.6798 | 0.6488 |
| 68 | 0.5991 | 0.6305 | 0.6067 | 0.6502 | 0.6395 | 0.6468 | 0.6521 | 0.6215 |
| 69 | 0.7034 | 0.7388 | 0.7190 | 0.7409 | 0.7350 | 0.7550 | 0.7586 | 0.7380 |
| 70 | 0.3758 | 0.3878 | 0.3663 | 0.3830 | 0.3655 | 0.3904 | 0.3953 | 0.3484 |
| 71 | 0.3046 | 0.3209 | 0.3107 | 0.3286 | 0.3192 | 0.3466 | 0.3510 | 0.3045 |
| 72 | 0.2982 | 0.2866 | 0.2703 | 0.2858 | 0.2713 | 0.2873 | 0.2928 | 0.2350 |
| 73 | 0.2814 | 0.3012 | 0.2764 | 0.3612 | 0.3306 | 0.3509 | 0.3572 | 0.3125 |
| 74 | 0.3228 | 0.3558 | 0.3379 | 0.3842 | 0.3665 | 0.3878 | 0.3907 | 0.3604 |
| 75 | 0.8667 | 0.8906 | 0.8739 | 0.8644 | 0.8755 | 0.8929 | 0.8952 | 0.8733 |
| 76 | 0.8631 | 0.8796 | 0.8639 | 0.8499 | 0.8607 | 0.8808 | 0.8811 | 0.8610 |
| 77 | 0.9074 | 0.9236 | 0.9083 | 0.8944 | 0.9071 | 0.9221 | 0.9225 | 0.9037 |
| 78 | 0.7907 | 0.8215 | 0.8039 | 0.8163 | 0.8228 | 0.8375 | 0.8394 | 0.8223 |
| 79 | 0.8973 | 0.9123 | 0.8980 | 0.8806 | 0.8897 | 0.9056 | 0.9076 | 0.8831 |
| 80 | 0.5608 | 0.5777 | 0.5197 | 0.6162 | 0.5677 | 0.5827 | 0.5954 | 0.5473 |
| 81 | 0.6692 | 0.6877 | 0.6319 | 0.7157 | 0.6752 | 0.6884 | 0.6986 | 0.6678 |
| 82 | 0.7751 | 0.7927 | 0.7267 | 0.8052 | 0.7682 | 0.7819 | 0.7896 | 0.7828 |
| 83 | 0.6124 | 0.6329 | 0.5664 | 0.6586 | 0.5979 | 0.6178 | 0.6302 | 0.5951 |
| 84 | 0.9388 | 0.9450 | 0.9161 | 0.9332 | 0.9290 | 0.9364 | 0.9400 | 0.9210 |
| 85 | 0.9148 | 0.9267 | 0.9000 | 0.9007 | 0.9017 | 0.9161 | 0.9205 | 0.8964 |
| 86 | 0.9067 | 0.9202 | 0.9000 | 0.8970 | 0.9028 | 0.9143 | 0.9164 | 0.8891 |
| 87 | 0.8855 | 0.8969 | 0.8781 | 0.8808 | 0.8870 | 0.8973 | 0.9008 | 0.8691 |
| 88 | 0.8094 | 0.8265 | 0.8039 | 0.8184 | 0.8179 | 0.8302 | 0.8349 | 0.8024 |
| 89 | 0.9211 | 0.9255 | 0.8819 | 0.9191 | 0.9027 | 0.9116 | 0.9178 | 0.8978 |
| 90 | 0.9421 | 0.9516 | 0.9131 | 0.9405 | 0.9290 | 0.9385 | 0.9436 | 0.9290 |
| 91 | 0.7506 | 0.7869 | 0.7695 | 0.7855 | 0.7884 | 0.8036 | 0.8059 | 0.7915 |
| 92 | 0.6898 | 0.7382 | 0.7204 | 0.7609 | 0.7621 | 0.7773 | 0.7799 | 0.7717 |
| 93 | 0.7088 | 0.7398 | 0.7225 | 0.7465 | 0.7464 | 0.7659 | 0.7673 | 0.7439 |
| 94 | 0.7994 | 0.8186 | 0.8009 | 0.8198 | 0.8178 | 0.8312 | 0.8348 | 0.8076 |
| 95 | 0.7589 | 0.7961 | 0.7794 | 0.7942 | 0.7960 | 0.8103 | 0.8128 | 0.7867 |
| 96 | 0.6513 | 0.6831 | 0.6515 | 0.6687 | 0.6620 | 0.6836 | 0.6874 | 0.6247 |
| 97 | 0.6033 | 0.6323 | 0.5956 | 0.6397 | 0.6211 | 0.6376 | 0.6447 | 0.5854 |
| 98 | 0.7760 | 0.7949 | 0.7669 | 0.7465 | 0.7543 | 0.7825 | 0.7838 | 0.7174 |
| 99 | 0.4465 | 0.4861 | 0.4466 | 0.5278 | 0.4934 | 0.5205 | 0.5277 | 0.4671 |
| 100 | 0.3134 | 0.3485 | 0.3175 | 0.3988 | 0.3652 | 0.3912 | 0.3971 | 0.3392 |
| 101 | 0.4962 | 0.5465 | 0.5164 | 0.5636 | 0.5501 | 0.5769 | 0.5820 | 0.5249 |
| 102 | 0.5983 | 0.6426 | 0.6164 | 0.6569 | 0.6486 | 0.6771 | 0.6822 | 0.6240 |
| 103 | 0.3596 | 0.4033 | 0.3775 | 0.4331 | 0.4076 | 0.4308 | 0.4375 | 0.3809 |
| 104 | 0.2771 | 0.3149 | 0.2929 | 0.3617 | 0.3402 | 0.3650 | 0.3717 | 0.3332 |
| 105 | 0.4671 | 0.5206 | 0.4938 | 0.5442 | 0.5317 | 0.5602 | 0.5643 | 0.5130 |
| 106 | 0.4991 | 0.5508 | 0.5231 | 0.5940 | 0.5767 | 0.6043 | 0.6103 | 0.5715 |
| 107 | 0.6770 | 0.7132 | 0.6840 | 0.6943 | 0.6943 | 0.7215 | 0.7255 | 0.6621 |
| 108 | 0.4720 | 0.5095 | 0.4750 | 0.5523 | 0.5274 | 0.5540 | 0.5613 | 0.5046 |
| 109 | 0.7727 | 0.7966 | 0.7724 | 0.7461 | 0.7521 | 0.7864 | 0.7876 | 0.7234 |
| 110 | 0.5260 | 0.5994 | 0.5794 | 0.6408 | 0.6309 | 0.6597 | 0.6628 | 0.6410 |
| 111 | 0.2454 | 0.2958 | 0.2852 | 0.3471 | 0.3360 | 0.3544 | 0.3570 | 0.3372 |
| 112 | 0.2275 | 0.2296 | 0.2196 | 0.2397 | 0.2282 | 0.2442 | 0.2475 | 0.2099 |
| 113 | 0.6532 | 0.6987 | 0.6850 | 0.6957 | 0.6991 | 0.7251 | 0.7280 | 0.7106 |
| 114 | 0.2932 | 0.2988 | 0.2835 | 0.3142 | 0.2978 | 0.3200 | 0.3230 | 0.2860 |
| 115 | 0.5282 | 0.5709 | 0.5501 | 0.6104 | 0.6051 | 0.6234 | 0.6266 | 0.6147 |
| 116 | 0.6253 | 0.6895 | 0.6709 | 0.7015 | 0.7027 | 0.7221 | 0.7253 | 0.7196 |
| 117 | 0.3607 | 0.4204 | 0.4064 | 0.4769 | 0.4683 | 0.4937 | 0.4975 | 0.4951 |
| 118 | 0.2642 | 0.2664 | 0.2585 | 0.2726 | 0.2618 | 0.2850 | 0.2880 | 0.2507 |
| 119 | 0.2336 | 0.2457 | 0.2336 | 0.2721 | 0.2574 | 0.2797 | 0.2837 | 0.2422 |
| 120 | 0.4324 | 0.4353 | 0.4134 | 0.4490 | 0.4169 | 0.4440 | 0.4503 | 0.3964 |

| **HD** overall | **Clinton16** 0.4734 | **Abrams18** 0.4930 | **Thornton18** 0.4697 | **Biden20** 0.5013 | **Blackman20** 0.4848 | **Ossoff21** 0.5061 | **Warnock21** 0.5104 | **Abrams22** 0.4620 |
|---|---|---|---|---|---|---|---|---|
| 121 | 0.4383 | 0.4382 | 0.4077 | 0.4598 | 0.4194 | 0.4425 | 0.4503 | 0.3852 |
| 122 | 0.7829 | 0.7982 | 0.7689 | 0.7877 | 0.7720 | 0.7958 | 0.8010 | 0.7655 |
| 123 | 0.3145 | 0.3023 | 0.3153 | 0.3195 | 0.3085 | 0.3193 | 0.3201 | 0.2736 |
| 124 | 0.3911 | 0.3841 | 0.3675 | 0.3980 | 0.3772 | 0.3936 | 0.3977 | 0.3395 |
| 125 | 0.3124 | 0.3380 | 0.3252 | 0.3750 | 0.3549 | 0.3784 | 0.3799 | 0.3423 |
| 126 | 0.6195 | 0.6212 | 0.6115 | 0.6197 | 0.6170 | 0.6298 | 0.6306 | 0.5894 |
| 127 | 0.3225 | 0.3389 | 0.3158 | 0.3749 | 0.3415 | 0.3649 | 0.3670 | 0.3174 |
| 128 | 0.5105 | 0.4989 | 0.4858 | 0.5025 | 0.4954 | 0.5098 | 0.5121 | 0.4545 |
| 129 | 0.6726 | 0.6733 | 0.6496 | 0.6856 | 0.6669 | 0.6835 | 0.6858 | 0.6342 |
| 130 | 0.6627 | 0.6813 | 0.6665 | 0.6839 | 0.6797 | 0.6947 | 0.6961 | 0.6730 |
| 131 | 0.2932 | 0.3217 | 0.2997 | 0.3670 | 0.3357 | 0.3639 | 0.3641 | 0.3232 |
| 132 | 0.6975 | 0.7065 | 0.6918 | 0.7024 | 0.6986 | 0.7175 | 0.7190 | 0.6724 |
| 133 | 0.4584 | 0.4527 | 0.4383 | 0.4561 | 0.4454 | 0.4705 | 0.4721 | 0.4204 |
| 134 | 0.3675 | 0.3622 | 0.3475 | 0.3672 | 0.3605 | 0.3794 | 0.3828 | 0.3402 |
| 135 | 0.2684 | 0.2653 | 0.2567 | 0.2640 | 0.2550 | 0.2713 | 0.2743 | 0.2254 |
| 136 | 0.3509 | 0.3549 | 0.3395 | 0.3499 | 0.3372 | 0.3571 | 0.3602 | 0.3056 |
| 137 | 0.5805 | 0.5883 | 0.5698 | 0.5897 | 0.5831 | 0.5999 | 0.6011 | 0.5656 |
| 138 | 0.2761 | 0.2729 | 0.2548 | 0.2985 | 0.2726 | 0.2949 | 0.2984 | 0.2546 |
| 139 | 0.3343 | 0.3473 | 0.3308 | 0.3915 | 0.3689 | 0.3872 | 0.3890 | 0.3475 |
| 140 | 0.7512 | 0.7692 | 0.7519 | 0.7471 | 0.7411 | 0.7654 | 0.7690 | 0.7451 |
| 141 | 0.7217 | 0.7419 | 0.7220 | 0.7370 | 0.7310 | 0.7494 | 0.7512 | 0.7280 |
| 142 | 0.6564 | 0.6705 | 0.6484 | 0.6687 | 0.6552 | 0.6724 | 0.6763 | 0.6316 |
| 143 | 0.7177 | 0.7223 | 0.7033 | 0.7099 | 0.7054 | 0.7228 | 0.7259 | 0.6915 |
| 144 | 0.3572 | 0.3620 | 0.3428 | 0.3923 | 0.3715 | 0.3905 | 0.3925 | 0.3457 |
| 145 | 0.4030 | 0.4083 | 0.3992 | 0.4182 | 0.4120 | 0.4290 | 0.4312 | 0.3886 |
| 146 | 0.3306 | 0.3558 | 0.3402 | 0.3840 | 0.3693 | 0.3930 | 0.3953 | 0.3570 |
| 147 | 0.3990 | 0.4414 | 0.4271 | 0.4662 | 0.4544 | 0.4793 | 0.4812 | 0.4429 |
| 148 | 0.3283 | 0.3167 | 0.2980 | 0.3276 | 0.3106 | 0.3286 | 0.3313 | 0.2913 |
| 149 | 0.3423 | 0.3256 | 0.3176 | 0.3348 | 0.3292 | 0.3441 | 0.3469 | 0.2964 |
| 150 | 0.5595 | 0.5496 | 0.5339 | 0.5455 | 0.5386 | 0.5543 | 0.5562 | 0.5107 |
| 151 | 0.4838 | 0.4720 | 0.4577 | 0.4809 | 0.4740 | 0.4877 | 0.4887 | 0.4452 |
| 152 | 0.2738 | 0.2855 | 0.2758 | 0.3017 | 0.2909 | 0.3123 | 0.3129 | 0.2793 |
| 153 | 0.6728 | 0.6798 | 0.6597 | 0.6825 | 0.6741 | 0.6887 | 0.6899 | 0.6593 |
| 154 | 0.5464 | 0.5383 | 0.5280 | 0.5377 | 0.5321 | 0.5504 | 0.5500 | 0.4931 |
| 155 | 0.3457 | 0.3279 | 0.3206 | 0.3489 | 0.3391 | 0.3541 | 0.3561 | 0.3130 |
| 156 | 0.2945 | 0.2829 | 0.2767 | 0.2976 | 0.2881 | 0.3012 | 0.3035 | 0.2486 |
| 157 | 0.2481 | 0.2370 | 0.2320 | 0.2511 | 0.2443 | 0.2572 | 0.2571 | 0.2076 |
| 158 | 0.3531 | 0.3412 | 0.3271 | 0.3492 | 0.3342 | 0.3512 | 0.3518 | 0.3047 |
| 159 | 0.3003 | 0.2928 | 0.2800 | 0.3045 | 0.2930 | 0.3104 | 0.3109 | 0.2651 |
| 160 | 0.3265 | 0.3052 | 0.2884 | 0.3178 | 0.2973 | 0.3121 | 0.3135 | 0.2560 |
| 161 | 0.3246 | 0.3679 | 0.3595 | 0.4068 | 0.3958 | 0.4200 | 0.4201 | 0.3897 |
| 162 | 0.6504 | 0.6870 | 0.6742 | 0.6721 | 0.6678 | 0.6893 | 0.6901 | 0.6576 |
| 163 | 0.7214 | 0.7313 | 0.7059 | 0.7266 | 0.7115 | 0.7291 | 0.7314 | 0.7008 |
| 164 | 0.3635 | 0.4190 | 0.4034 | 0.4286 | 0.4113 | 0.4347 | 0.4347 | 0.4062 |
| 165 | 0.7896 | 0.7899 | 0.7685 | 0.7803 | 0.7735 | 0.7851 | 0.7863 | 0.7540 |
| 166 | 0.3116 | 0.3135 | 0.2834 | 0.3470 | 0.3045 | 0.3300 | 0.3332 | 0.2844 |
| 167 | 0.3045 | 0.3125 | 0.3004 | 0.3268 | 0.3189 | 0.3377 | 0.3379 | 0.3008 |
| 168 | 0.6098 | 0.6350 | 0.6245 | 0.6225 | 0.6212 | 0.6460 | 0.6479 | 0.6024 |
| 169 | 0.2743 | 0.2641 | 0.2464 | 0.2767 | 0.2666 | 0.2806 | 0.2818 | 0.2370 |
| 170 | 0.2733 | 0.2610 | 0.2441 | 0.2846 | 0.2676 | 0.2881 | 0.2895 | 0.2362 |
| 171 | 0.3926 | 0.3819 | 0.3710 | 0.3957 | 0.3904 | 0.3953 | 0.3957 | 0.3469 |
| 172 | 0.2734 | 0.2564 | 0.2462 | 0.2732 | 0.2611 | 0.2760 | 0.2768 | 0.2273 |
| 173 | 0.4058 | 0.4008 | 0.3840 | 0.4191 | 0.4031 | 0.4133 | 0.4130 | 0.3706 |
| 174 | 0.2137 | 0.1984 | 0.1977 | 0.2076 | 0.2026 | 0.2085 | 0.2081 | 0.1994 |
| 175 | 0.3533 | 0.3524 | 0.3397 | 0.3565 | 0.3446 | 0.3541 | 0.3540 | 0.3100 |
| 176 | 0.2848 | 0.2806 | 0.2734 | 0.2866 | 0.2793 | 0.2936 | 0.2944 | 0.2505 |
| 177 | 0.5211 | 0.5375 | 0.5169 | 0.5718 | 0.5553 | 0.5697 | 0.5701 | 0.4892 |
| 178 | 0.1589 | 0.1447 | 0.1453 | 0.1585 | 0.1527 | 0.1624 | 0.1611 | 0.1272 |
| 179 | 0.3945 | 0.3937 | 0.3756 | 0.4203 | 0.4002 | 0.4030 | 0.4039 | 0.3524 |
| 180 | 0.3210 | 0.3373 | 0.3262 | 0.3423 | 0.3286 | 0.3438 | 0.3420 | 0.2955 |

Table 48: Vote shares for the minority candidate of choice across enacted House districts, in probative general and general runoff elections.

| HD | Pri (4) | Gen (8) | Eff? |
|---|---|---|---|
| 1 | 1 | 0 | N |
| 2 | 1 | 0 | N |
| 3 | 1 | 0 | N |
| 4 | 2 | 0 | N |
| 5 | 1 | 0 | N |
| 6 | 1 | 0 | N |
| 7 | 0 | 0 | N |
| 8 | 0 | 0 | N |
| 9 | 0 | 0 | N |
| 10 | 1 | 0 | N |
| 11 | 0 | 0 | N |
| 12 | 1 | 0 | N |
| 13 | 1 | 0 | N |
| 14 | 2 | 0 | N |
| 15 | 2 | 0 | N |
| 16 | 3 | 0 | N |
| 17 | 2 | 0 | N |
| 18 | 2 | 0 | N |
| 19 | 3 | 0 | N |
| 20 | 1 | 0 | N |
| 21 | 1 | 0 | N |
| 22 | 3 | 0 | N |
| 23 | 1 | 0 | N |
| 24 | 1 | 0 | N |
| 25 | 0 | 0 | N |
| 26 | 0 | 0 | N |
| 27 | 1 | 0 | N |
| 28 | 0 | 0 | N |
| 29 | 2 | 0 | N |
| 30 | 0 | 0 | N |
| 31 | 1 | 0 | N |
| 32 | 2 | 0 | N |
| 33 | 3 | 0 | N |
| 34 | 3 | 0 | N |
| 35 | 3 | 8 | Y |
| 36 | 3 | 0 | N |
| 37 | 3 | 8 | Y |
| 38 | 4 | 8 | Y |
| 39 | 4 | 8 | Y |
| 40 | 3 | 8 | Y |
| 41 | 4 | 8 | Y |
| 42 | 3 | 8 | Y |
| 43 | 3 | 8 | Y |
| 44 | 2 | 0 | N |
| 45 | 0 | 0 | N |
| 46 | 0 | 0 | N |
| 47 | 2 | 0 | N |
| 48 | 0 | 1 | N |
| 49 | 0 | 0 | N |
| 50 | 2 | 8 | N |
| 51 | 0 | 8 | N |
| 52 | 0 | 8 | N |
| 53 | 0 | 1 | N |
| 54 | 0 | 7 | N |
| 55 | 3 | 8 | Y |
| 56 | 3 | 8 | Y |
| 57 | 0 | 8 | N |
| 58 | 3 | 8 | Y |
| 59 | 3 | 8 | Y |
| 60 | 3 | 8 | Y |
| 61 | 4 | 8 | Y |
| 62 | 3 | 8 | Y |
| 63 | 3 | 8 | Y |
| 64 | 3 | 0 | N |
| 65 | 4 | 8 | Y |
| 66 | 4 | 8 | Y |
| 67 | 4 | 8 | Y |
| 68 | 4 | 8 | Y |
| 69 | 4 | 8 | Y |
| 70 | 3 | 0 | N |
| 71 | 3 | 0 | N |
| 72 | 1 | 0 | N |
| 73 | 2 | 0 | N |
| 74 | 3 | 0 | N |
| 75 | 4 | 8 | Y |
| 76 | 4 | 8 | Y |
| 77 | 4 | 8 | Y |
| 78 | 4 | 8 | Y |
| 79 | 4 | 8 | Y |
| 80 | 0 | 8 | N |
| 81 | 0 | 8 | N |
| 82 | 0 | 8 | N |
| 83 | 0 | 8 | N |
| 84 | 3 | 8 | Y |
| 85 | 3 | 8 | Y |
| 86 | 3 | 8 | Y |
| 87 | 4 | 8 | Y |
| 88 | 3 | 8 | Y |
| 89 | 2 | 8 | N |
| 90 | 2 | 8 | N |
| 91 | 4 | 8 | Y |
| 92 | 4 | 8 | Y |
| 93 | 4 | 8 | Y |
| 94 | 4 | 8 | Y |
| 95 | 4 | 8 | Y |
| 96 | 3 | 8 | Y |
| 97 | 3 | 8 | Y |
| 98 | 3 | 8 | Y |
| 99 | 3 | 3 | N |
| 100 | 1 | 0 | N |
| 101 | 3 | 7 | Y |
| 102 | 3 | 8 | Y |
| 103 | 3 | 0 | N |
| 104 | 3 | 0 | N |
| 105 | 3 | 6 | Y |
| 106 | 3 | 7 | Y |
| 107 | 3 | 8 | Y |
| 108 | 3 | 6 | Y |
| 109 | 3 | 8 | Y |
| 110 | 4 | 8 | Y |
| 111 | 3 | 0 | N |
| 112 | 1 | 0 | N |
| 113 | 4 | 8 | Y |
| 114 | 3 | 0 | N |
| 115 | 4 | 8 | Y |
| 116 | 4 | 8 | Y |
| 117 | 3 | 0 | N |
| 118 | 3 | 0 | N |
| 119 | 2 | 0 | N |
| 120 | 2 | 0 | N |
| 121 | 0 | 0 | N |
| 122 | 3 | 8 | Y |
| 123 | 3 | 0 | N |
| 124 | 2 | 0 | N |
| 125 | 3 | 0 | N |
| 126 | 4 | 8 | Y |
| 127 | 3 | 0 | N |
| 128 | 2 | 4 | N |
| 129 | 3 | 8 | Y |
| 130 | 4 | 8 | Y |
| 131 | 3 | 0 | N |
| 132 | 4 | 8 | Y |
| 133 | 3 | 0 | N |
| 134 | 1 | 0 | N |
| 135 | 1 | 0 | N |
| 136 | 3 | 0 | N |
| 137 | 4 | 8 | Y |
| 138 | 2 | 0 | N |
| 139 | 2 | 0 | N |
| 140 | 4 | 8 | Y |
| 141 | 4 | 8 | Y |
| 142 | 3 | 8 | Y |
| 143 | 3 | 8 | Y |
| 144 | 3 | 0 | N |
| 145 | 3 | 0 | N |
| 146 | 4 | 0 | N |
| 147 | 4 | 0 | N |
| 148 | 4 | 0 | N |
| 149 | 2 | 0 | N |
| 150 | 4 | 8 | Y |
| 151 | 4 | 0 | N |
| 152 | 4 | 0 | N |
| 153 | 4 | 8 | Y |
| 154 | 4 | 7 | Y |
| 155 | 3 | 0 | N |
| 156 | 4 | 0 | N |
| 157 | 3 | 0 | N |
| 158 | 2 | 0 | N |
| 159 | 2 | 0 | N |
| 160 | 2 | 0 | N |
| 161 | 4 | 0 | N |
| 162 | 4 | 8 | Y |
| 163 | 3 | 8 | Y |
| 164 | 3 | 0 | N |
| 165 | 4 | 8 | Y |
| 166 | 3 | 0 | N |
| 167 | 3 | 0 | N |
| 168 | 4 | 8 | Y |
| 169 | 3 | 0 | N |
| 170 | 3 | 0 | N |
| 171 | 4 | 0 | N |
| 172 | 4 | 0 | N |
| 173 | 4 | 0 | N |
| 174 | 3 | 0 | N |
| 175 | 4 | 0 | N |
| 176 | 4 | 0 | N |
| 177 | 4 | 7 | Y |
| 178 | 3 | 0 | N |
| 179 | 3 | 0 | N |
| 180 | 3 | 0 | N |

Table 49: Of 180 enacted House districts, 69 are rated as providing an effective opportunity to elect coalition candidates of choice.

| | CD Alt | | | |
|---|---|---|---|---|
| **CD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 1 | 30.3% | 37.2% | 3 | 0 |
| 2 | 47.7% | 52.4% | 4 | 8 |
| 3 | 51.2% | 58.4% | 4 | 8 |
| 4 | 50.6% | 58.8% | 3 | 8 |
| 5 | 50.1% | 61.5% | 3 | 8 |
| 6 | 13.7% | 24.6% | 0 | 3 |
| 7 | 34.3% | 56.7% | 3 | 8 |
| 8 | 27.3% | 34.2% | 4 | 0 |
| 9 | 4.6% | 16.1% | 0 | 0 |
| 10 | 17.6% | 24.5% | 3 | 0 |
| 11 | 17.6% | 25.2% | 2 | 0 |
| 12 | 39.2% | 43.8% | 3 | 0 |
| 13 | 52.0% | 58.8% | 4 | 8 |
| 14 | 7.6% | 18.6% | 1 | 0 |

Table 50: CD Alt effectiveness.

| | SD Alt Eff 1 | | | |
|---|---|---|---|---|
| **SD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 1 | 25.1% | 32.6% | 3 | 0 |
| 2 | 46.9% | 54.4% | 4 | 8 |
| 3 | 21.2% | 27.4% | 3 | 0 |
| 4 | 23.5% | 29.0% | 3 | 0 |
| 5 | 20.3% | 54.9% | 3 | 8 |
| 6 | 50.1% | 56.2% | 3 | 8 |
| 7 | 17.1% | 31.4% | 3 | 3 |
| 8 | 30.4% | 36.6% | 4 | 0 |
| 9 | 29.3% | 56.3% | 3 | 8 |
| 10 | 59.5% | 70.5% | 4 | 8 |
| 11 | 31.0% | 38.6% | 4 | 0 |
| 12 | 58.0% | 61.5% | 4 | 8 |
| 13 | 27.0% | 33.0% | 4 | 0 |
| 14 | 18.1% | 29.5% | 0 | 8 |
| 15 | 54.0% | 60.6% | 4 | 8 |
| 16 | 50.2% | 56.4% | 4 | 8 |
| 17 | 51.1% | 57.7% | 4 | 8 |
| 18 | 30.4% | 34.9% | 3 | 0 |
| 19 | 25.7% | 34.1% | 4 | 0 |
| 20 | 34.4% | 39.5% | 3 | 0 |
| 21 | 7.5% | 16.3% | 2 | 0 |
| 22 | 50.5% | 54.3% | 4 | 8 |
| 23 | 23.0% | 28.6% | 3 | 0 |
| 24 | 25.0% | 28.5% | 3 | 0 |
| 25 | 50.0% | 54.0% | 3 | 8 |
| 26 | 50.1% | 53.8% | 4 | 8 |
| 27 | 4.7% | 14.9% | 0 | 0 |
| 28 | 50.6% | 57.4% | 4 | 8 |
| 29 | 26.9% | 31.4% | 3 | 0 |
| 30 | 14.3% | 19.4% | 1 | 0 |
| 31 | 19.7% | 26.9% | 3 | 0 |
| 32 | 14.9% | 25.4% | 3 | 0 |
| 33 | 50.4% | 68.5% | 4 | 8 |
| 34 | 72.2% | 83.8% | 4 | 8 |
| 35 | 50.9% | 58.9% | 4 | 8 |
| 36 | 50.0% | 55.7% | 1 | 8 |
| 37 | 19.3% | 28.0% | 3 | 0 |
| 38 | 27.9% | 43.3% | 3 | 8 |
| 39 | 51.2% | 56.6% | 4 | 8 |
| 40 | 50.1% | 67.8% | 3 | 8 |
| 41 | 57.3% | 67.3% | 3 | 8 |
| 42 | 35.8% | 45.4% | 0 | 8 |
| 43 | 52.0% | 59.0% | 4 | 8 |
| 44 | 61.6% | 65.2% | 3 | 8 |
| 45 | 19.8% | 31.9% | 3 | 0 |
| 46 | 16.5% | 21.5% | 2 | 0 |
| 47 | 16.7% | 25.4% | 3 | 0 |
| 48 | 10.1% | 16.5% | 0 | 1 |
| 49 | 8.1% | 32.7% | 1 | 0 |
| 50 | 5.4% | 11.5% | 1 | 0 |
| 51 | 1.2% | 5.5% | 0 | 0 |
| 52 | 13.0% | 21.2% | 1 | 0 |
| 53 | 5.1% | 8.3% | 1 | 0 |
| 54 | 3.8% | 26.4% | 1 | 0 |
| 55 | 50.0% | 63.9% | 4 | 8 |
| 56 | 7.6% | 15.3% | 0 | 0 |

Table 51: Effectiveness in SD Alt Eff 1, which includes the Alt 1 Gingles maps.

| | SD Alt Eff 2 | | | |
|---|---|---|---|---|
| **SD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 1 | 25.1% | 32.6% | 3 | 0 |
| 2 | 46.9% | 54.4% | 4 | 8 |
| 3 | 21.2% | 27.4% | 3 | 0 |
| 4 | 23.4% | 28.9% | 3 | 0 |
| 5 | 29.9% | 71.6% | 3 | 8 |
| 6 | 23.9% | 32.1% | 0 | 8 |
| 7 | 21.4% | 38.0% | 3 | 8 |
| 8 | 30.4% | 36.6% | 4 | 0 |
| 9 | 29.5% | 48.3% | 3 | 8 |
| 10 | 71.5% | 76.7% | 4 | 8 |
| 11 | 31.0% | 38.6% | 4 | 0 |
| 12 | 58.0% | 61.5% | 4 | 8 |
| 13 | 27.0% | 33.0% | 4 | 0 |
| 14 | 19.0% | 31.1% | 0 | 8 |
| 15 | 54.0% | 60.6% | 4 | 8 |
| 16 | 22.7% | 27.7% | 3 | 0 |
| 17 | 32.0% | 37.1% | 3 | 0 |
| 18 | 30.4% | 34.9% | 3 | 0 |
| 19 | 25.7% | 34.1% | 4 | 0 |
| 20 | 31.3% | 34.8% | 3 | 0 |
| 21 | 7.5% | 16.3% | 2 | 0 |
| 22 | 56.5% | 61.8% | 4 | 8 |
| 23 | 35.5% | 40.0% | 3 | 0 |
| 24 | 19.9% | 24.3% | 3 | 0 |
| 25 | 33.5% | 37.2% | 3 | 0 |
| 26 | 57.0% | 61.2% | 3 | 8 |
| 27 | 5.0% | 15.2% | 0 | 0 |
| 28 | 19.5% | 25.9% | 2 | 0 |
| 29 | 26.9% | 31.4% | 3 | 0 |
| 30 | 20.9% | 27.0% | 2 | 0 |
| 31 | 20.7% | 28.1% | 3 | 0 |
| 32 | 14.9% | 25.4% | 3 | 0 |
| 33 | 43.0% | 65.9% | 4 | 8 |
| 34 | 69.5% | 82.2% | 4 | 8 |
| 35 | 71.9% | 79.4% | 4 | 8 |
| 36 | 51.3% | 58.4% | 3 | 8 |
| 37 | 19.3% | 28.0% | 3 | 0 |
| 38 | 65.3% | 73.7% | 4 | 8 |
| 39 | 60.7% | 66.3% | 3 | 8 |
| 40 | 19.2% | 40.8% | 0 | 8 |
| 41 | 62.6% | 69.3% | 3 | 8 |
| 42 | 30.8% | 39.4% | 0 | 8 |
| 43 | 64.3% | 71.2% | 4 | 8 |
| 44 | 71.3% | 79.9% | 4 | 8 |
| 45 | 18.6% | 31.7% | 3 | 0 |
| 46 | 16.9% | 23.9% | 1 | 0 |
| 47 | 17.4% | 27.0% | 3 | 0 |
| 48 | 9.5% | 16.5% | 1 | 0 |
| 49 | 8.0% | 29.9% | 1 | 0 |
| 50 | 5.6% | 14.4% | 1 | 0 |
| 51 | 1.2% | 5.5% | 0 | 0 |
| 52 | 13.0% | 21.2% | 1 | 0 |
| 53 | 5.1% | 8.3% | 1 | 0 |
| 54 | 3.8% | 26.4% | 1 | 0 |
| 55 | 66.0% | 74.7% | 4 | 8 |
| 56 | 7.6% | 15.3% | 0 | 0 |

Table 52: Effectiveness in SD Alt Eff 2, which includes the Alt 2 Gingles maps.

| | HD Alt Eff 1 Part 1 | | | |
|---|---|---|---|---|
| **SD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 1 | 4.2% | 6.3% | 1 | 0 |
| 2 | 3.2% | 10.8% | 1 | 0 |
| 3 | 3.4% | 6.4% | 1 | 0 |
| 4 | 5.4% | 49.5% | 2 | 0 |
| 5 | 4.6% | 17.2% | 1 | 0 |
| 6 | 1.5% | 13.5% | 1 | 0 |
| 7 | 0.6% | 6.1% | 0 | 0 |
| 8 | 1.4% | 4.1% | 0 | 0 |
| 9 | 1.6% | 6.3% | 0 | 0 |
| 10 | 3.7% | 13.7% | 1 | 0 |
| 11 | 1.8% | 6.0% | 0 | 0 |
| 12 | 9.7% | 15.9% | 1 | 0 |
| 13 | 19.2% | 30.0% | 1 | 0 |
| 14 | 6.8% | 12.7% | 2 | 0 |
| 15 | 14.2% | 23.9% | 2 | 0 |
| 16 | 11.7% | 20.3% | 3 | 0 |
| 17 | 23.0% | 29.9% | 2 | 0 |
| 18 | 8.0% | 10.4% | 2 | 0 |
| 19 | 24.1% | 30.9% | 3 | 0 |
| 20 | 9.3% | 18.5% | 1 | 0 |
| 21 | 5.1% | 12.5% | 1 | 0 |
| 22 | 15.1% | 26.7% | 3 | 0 |
| 23 | 6.5% | 20.7% | 1 | 0 |
| 24 | 7.0% | 17.3% | 1 | 0 |
| 25 | 5.9% | 11.0% | 0 | 0 |
| 26 | 4.0% | 14.8% | 0 | 0 |
| 27 | 3.7% | 13.3% | 1 | 0 |
| 28 | 3.9% | 15.3% | 0 | 0 |
| 29 | 13.6% | 53.3% | 2 | 0 |
| 30 | 8.1% | 24.2% | 0 | 0 |
| 31 | 7.6% | 26.5% | 1 | 0 |
| 32 | 8.0% | 12.9% | 2 | 0 |
| 33 | 11.2% | 14.3% | 3 | 0 |
| 34 | 15.7% | 23.5% | 3 | 0 |
| 35 | 28.4% | 39.6% | 3 | 8 |
| 36 | 17.0% | 23.5% | 3 | 0 |
| 37 | 28.2% | 46.8% | 3 | 8 |
| 38 | 54.2% | 66.8% | 4 | 8 |
| 39 | 55.3% | 74.0% | 4 | 8 |
| 40 | 33.0% | 38.9% | 3 | 8 |
| 41 | 39.4% | 68.0% | 4 | 8 |
| 42 | 33.7% | 51.1% | 3 | 8 |
| 43 | 26.5% | 40.6% | 3 | 8 |
| 44 | 12.0% | 22.5% | 2 | 0 |
| 45 | 5.3% | 10.2% | 0 | 0 |
| 46 | 8.1% | 15.5% | 0 | 0 |
| 47 | 10.7% | 18.1% | 2 | 0 |
| 48 | 11.8% | 24.2% | 0 | 1 |
| 49 | 8.4% | 15.1% | 0 | 0 |
| 50 | 12.4% | 18.8% | 2 | 8 |
| 51 | 23.7% | 37.0% | 0 | 8 |
| 52 | 16.0% | 23.4% | 0 | 8 |
| 53 | 14.5% | 21.9% | 0 | 1 |
| 54 | 15.5% | 28.3% | 0 | 7 |
| 55 | 55.4% | 60.4% | 3 | 8 |
| 56 | 45.5% | 51.3% | 3 | 8 |
| 57 | 18.1% | 26.1% | 0 | 8 |
| 58 | 63.0% | 68.1% | 3 | 8 |
| 59 | 70.1% | 74.5% | 3 | 8 |
| 60 | 63.9% | 69.0% | 3 | 8 |

| | HD Alt Eff 1 Part 2 | | | |
|---|---|---|---|---|
| **SD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 61 | 74.3% | 81.9% | 4 | 8 |
| 62 | 72.3% | 79.1% | 3 | 8 |
| 63 | 69.3% | 78.6% | 3 | 8 |
| 64 | 30.7% | 38.1% | 3 | 0 |
| 65 | 62.0% | 66.5% | 4 | 8 |
| 66 | 53.4% | 62.9% | 4 | 8 |
| 67 | 58.9% | 66.7% | 4 | 8 |
| 68 | 55.7% | 62.0% | 4 | 8 |
| 69 | 63.6% | 69.0% | 4 | 8 |
| 70 | 27.8% | 35.8% | 3 | 0 |
| 71 | 19.9% | 26.1% | 3 | 0 |
| 72 | 20.9% | 27.8% | 1 | 0 |
| 73 | 12.1% | 19.1% | 2 | 0 |
| 74 | 25.5% | 31.1% | 3 | 0 |
| 75 | 74.4% | 85.7% | 4 | 8 |
| 76 | 67.2% | 80.4% | 4 | 8 |
| 77 | 76.1% | 88.3% | 4 | 8 |
| 78 | 71.6% | 80.5% | 4 | 8 |
| 79 | 71.6% | 87.6% | 4 | 8 |
| 80 | 14.2% | 37.3% | 0 | 8 |
| 81 | 21.8% | 42.7% | 0 | 8 |
| 82 | 16.8% | 23.6% | 0 | 8 |
| 83 | 15.1% | 43.6% | 0 | 8 |
| 84 | 73.7% | 76.7% | 3 | 8 |
| 85 | 62.7% | 68.6% | 3 | 8 |
| 86 | 75.1% | 79.4% | 3 | 8 |
| 87 | 73.1% | 79.8% | 4 | 8 |
| 88 | 63.3% | 73.3% | 3 | 8 |
| 89 | 62.5% | 65.9% | 2 | 8 |
| 90 | 58.5% | 62.8% | 2 | 8 |
| 91 | 70.0% | 75.9% | 4 | 8 |
| 92 | 68.8% | 73.5% | 4 | 8 |
| 93 | 65.4% | 75.0% | 4 | 8 |
| 94 | 69.0% | 76.3% | 4 | 8 |
| 95 | 67.2% | 75.1% | 4 | 8 |
| 96 | 23.0% | 59.0% | 3 | 8 |
| 97 | 26.8% | 46.0% | 3 | 8 |
| 98 | 23.2% | 76.0% | 3 | 8 |
| 99 | 14.7% | 23.4% | 3 | 3 |
| 100 | 10.0% | 20.0% | 1 | 0 |
| 101 | 24.2% | 42.4% | 3 | 7 |
| 102 | 37.6% | 58.9% | 3 | 8 |
| 103 | 16.8% | 33.7% | 3 | 0 |
| 104 | 17.0% | 28.1% | 3 | 0 |
| 105 | 29.0% | 45.8% | 3 | 6 |
| 106 | 36.3% | 47.4% | 3 | 7 |
| 107 | 29.6% | 60.7% | 3 | 8 |
| 108 | 18.4% | 36.6% | 3 | 6 |
| 109 | 32.5% | 68.6% | 3 | 8 |
| 110 | 47.2% | 57.7% | 4 | 8 |
| 111 | 22.3% | 31.1% | 3 | 0 |
| 112 | 19.2% | 22.5% | 1 | 0 |
| 113 | 59.5% | 66.2% | 4 | 8 |
| 114 | 24.7% | 28.4% | 3 | 0 |
| 115 | 52.1% | 59.1% | 4 | 8 |
| 116 | 58.1% | 65.4% | 4 | 8 |
| 117 | 36.6% | 42.0% | 3 | 0 |
| 118 | 23.6% | 27.3% | 3 | 0 |
| 119 | 13.5% | 23.9% | 2 | 0 |
| 120 | 14.3% | 21.4% | 2 | 0 |

| | HD Alt Eff 1 Part 3 | | | |
|---|---|---|---|---|
| **SD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 121 | 9.6% | 15.2% | 0 | 0 |
| 122 | 28.4% | 40.1% | 3 | 8 |
| 123 | 24.3% | 28.6% | 3 | 0 |
| 124 | 25.6% | 31.8% | 2 | 0 |
| 125 | 23.7% | 31.4% | 3 | 0 |
| 126 | 54.5% | 57.7% | 4 | 8 |
| 127 | 18.5% | 23.3% | 3 | 0 |
| 128 | 50.4% | 52.1% | 2 | 4 |
| 129 | 54.9% | 59.2% | 3 | 8 |
| 130 | 59.9% | 63.8% | 4 | 8 |
| 131 | 17.6% | 23.5% | 3 | 0 |
| 132 | 52.3% | 60.1% | 4 | 8 |
| 133 | 36.8% | 38.9% | 3 | 0 |
| 134 | 33.6% | 37.3% | 1 | 0 |
| 135 | 23.8% | 25.6% | 1 | 0 |
| 136 | 28.7% | 32.3% | 3 | 0 |
| 137 | 52.1% | 56.6% | 4 | 8 |
| 138 | 19.3% | 22.6% | 2 | 0 |
| 139 | 20.3% | 26.7% | 2 | 0 |
| 140 | 57.6% | 65.6% | 4 | 8 |
| 141 | 57.5% | 64.1% | 4 | 8 |
| 142 | 59.5% | 63.2% | 3 | 8 |
| 143 | 60.8% | 65.5% | 3 | 8 |
| 144 | 29.3% | 31.9% | 3 | 0 |
| 145 | 35.7% | 41.6% | 3 | 0 |
| 146 | 27.6% | 32.3% | 4 | 0 |
| 147 | 30.1% | 37.3% | 4 | 0 |
| 148 | 34.0% | 37.1% | 4 | 0 |
| 149 | 32.1% | 37.8% | 2 | 0 |
| 150 | 53.6% | 59.7% | 4 | 8 |
| 151 | 42.4% | 49.7% | 4 | 0 |
| 152 | 26.1% | 28.4% | 4 | 0 |
| 153 | 67.9% | 70.4% | 4 | 8 |
| 154 | 54.8% | 56.5% | 4 | 7 |
| 155 | 35.9% | 38.1% | 3 | 0 |
| 156 | 30.3% | 37.2% | 4 | 0 |
| 157 | 24.7% | 33.7% | 3 | 0 |
| 158 | 31.2% | 35.7% | 2 | 0 |
| 159 | 24.5% | 27.4% | 2 | 0 |
| 160 | 22.6% | 27.6% | 2 | 0 |
| 161 | 27.1% | 33.9% | 4 | 0 |
| 162 | 43.7% | 53.3% | 4 | 8 |
| 163 | 45.5% | 52.9% | 3 | 8 |
| 164 | 23.5% | 32.0% | 3 | 0 |
| 165 | 50.3% | 55.6% | 4 | 8 |
| 166 | 5.7% | 9.8% | 3 | 0 |
| 167 | 22.3% | 29.7% | 3 | 0 |
| 168 | 46.3% | 56.6% | 4 | 8 |
| 169 | 29.0% | 36.7% | 3 | 0 |
| 170 | 24.2% | 32.9% | 3 | 0 |
| 171 | 39.6% | 44.2% | 4 | 0 |
| 172 | 23.3% | 36.7% | 4 | 0 |
| 173 | 36.3% | 41.7% | 4 | 0 |
| 174 | 17.4% | 25.4% | 3 | 0 |
| 175 | 24.2% | 29.2% | 4 | 0 |
| 176 | 22.7% | 30.9% | 4 | 0 |
| 177 | 53.9% | 60.0% | 4 | 7 |
| 178 | 14.8% | 19.9% | 3 | 0 |
| 179 | 27.0% | 33.4% | 3 | 0 |
| 180 | 18.2% | 23.8% | 3 | 0 |

Table 53: Effectiveness in HD Alt Eff 1, which includes the Alt 1 Gingles maps.

| | HD Alt Eff 2 Part 1 | | | |
|---|---|---|---|---|
| **HD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 1 | 4.2% | 6.3% | 1 | 0 |
| 2 | 3.2% | 10.8% | 1 | 0 |
| 3 | 3.4% | 6.4% | 1 | 0 |
| 4 | 5.4% | 49.5% | 2 | 0 |
| 5 | 4.6% | 17.2% | 1 | 0 |
| 6 | 1.5% | 13.5% | 1 | 0 |
| 7 | 0.6% | 6.1% | 0 | 0 |
| 8 | 1.4% | 4.1% | 0 | 0 |
| 9 | 1.6% | 6.3% | 0 | 0 |
| 10 | 3.7% | 13.7% | 1 | 0 |
| 11 | 1.8% | 6.0% | 0 | 0 |
| 12 | 9.7% | 15.9% | 1 | 0 |
| 13 | 19.2% | 30.0% | 1 | 0 |
| 14 | 6.8% | 12.7% | 2 | 0 |
| 15 | 14.2% | 23.9% | 2 | 0 |
| 16 | 11.7% | 20.3% | 3 | 0 |
| 17 | 23.0% | 29.9% | 2 | 0 |
| 18 | 8.0% | 10.4% | 2 | 0 |
| 19 | 24.1% | 30.9% | 3 | 0 |
| 20 | 9.3% | 18.5% | 1 | 0 |
| 21 | 5.1% | 12.5% | 1 | 0 |
| 22 | 15.1% | 26.7% | 3 | 0 |
| 23 | 6.5% | 20.7% | 1 | 0 |
| 24 | 7.0% | 17.3% | 1 | 0 |
| 25 | 5.9% | 11.0% | 0 | 0 |
| 26 | 4.0% | 14.8% | 0 | 0 |
| 27 | 3.7% | 13.3% | 1 | 0 |
| 28 | 3.9% | 15.3% | 0 | 0 |
| 29 | 13.6% | 53.3% | 2 | 0 |
| 30 | 8.1% | 24.2% | 0 | 0 |
| 31 | 7.6% | 26.5% | 1 | 0 |
| 32 | 8.0% | 12.9% | 2 | 0 |
| 33 | 11.2% | 14.3% | 3 | 0 |
| 34 | 15.7% | 23.5% | 3 | 0 |
| 35 | 28.4% | 39.6% | 3 | 8 |
| 36 | 17.0% | 23.5% | 3 | 0 |
| 37 | 28.2% | 46.8% | 3 | 8 |
| 38 | 54.2% | 66.8% | 4 | 8 |
| 39 | 55.3% | 74.0% | 4 | 8 |
| 40 | 33.0% | 38.9% | 3 | 8 |
| 41 | 39.4% | 68.0% | 4 | 8 |
| 42 | 33.7% | 51.1% | 3 | 8 |
| 43 | 26.5% | 40.6% | 3 | 8 |
| 44 | 12.0% | 22.5% | 2 | 0 |
| 45 | 5.3% | 10.2% | 0 | 0 |
| 46 | 8.1% | 15.5% | 0 | 0 |
| 47 | 10.7% | 18.1% | 2 | 0 |
| 48 | 11.8% | 24.2% | 0 | 1 |
| 49 | 8.4% | 15.1% | 0 | 0 |
| 50 | 12.4% | 18.8% | 2 | 8 |
| 51 | 23.7% | 37.0% | 0 | 8 |
| 52 | 16.0% | 23.4% | 0 | 8 |
| 53 | 14.5% | 21.9% | 0 | 1 |
| 54 | 15.5% | 28.3% | 0 | 7 |
| 55 | 55.4% | 60.4% | 3 | 8 |
| 56 | 45.5% | 51.3% | 3 | 8 |
| 57 | 18.1% | 26.1% | 0 | 8 |
| 58 | 63.0% | 68.1% | 3 | 8 |
| 59 | 70.1% | 74.5% | 3 | 8 |
| 60 | 63.9% | 69.0% | 3 | 8 |

| | HD Alt Eff 2 Part 2 | | | |
|---|---|---|---|---|
| **HD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 61 | 74.3% | 81.9% | 4 | 8 |
| 62 | 72.3% | 79.1% | 3 | 8 |
| 63 | 69.3% | 78.6% | 3 | 8 |
| 64 | 30.7% | 38.1% | 3 | 0 |
| 65 | 62.0% | 66.5% | 4 | 8 |
| 66 | 53.4% | 62.9% | 4 | 8 |
| 67 | 58.9% | 66.7% | 4 | 8 |
| 68 | 55.7% | 62.0% | 4 | 8 |
| 69 | 63.6% | 69.0% | 4 | 8 |
| 70 | 27.8% | 35.8% | 3 | 0 |
| 71 | 19.9% | 26.1% | 3 | 0 |
| 72 | 20.9% | 27.8% | 1 | 0 |
| 73 | 12.1% | 19.1% | 2 | 0 |
| 74 | 25.5% | 31.1% | 3 | 0 |
| 75 | 74.4% | 85.7% | 4 | 8 |
| 76 | 67.2% | 80.4% | 4 | 8 |
| 77 | 76.1% | 88.3% | 4 | 8 |
| 78 | 71.6% | 80.5% | 4 | 8 |
| 79 | 71.6% | 87.6% | 4 | 8 |
| 80 | 14.2% | 37.3% | 0 | 8 |
| 81 | 21.8% | 42.7% | 0 | 8 |
| 82 | 16.8% | 23.6% | 0 | 8 |
| 83 | 15.1% | 43.6% | 0 | 8 |
| 84 | 73.7% | 76.7% | 3 | 8 |
| 85 | 62.7% | 68.6% | 3 | 8 |
| 86 | 75.1% | 79.4% | 3 | 8 |
| 87 | 73.1% | 79.8% | 4 | 8 |
| 88 | 63.3% | 73.3% | 3 | 8 |
| 89 | 62.5% | 65.9% | 2 | 8 |
| 90 | 58.5% | 62.8% | 2 | 8 |
| 91 | 70.0% | 75.9% | 4 | 8 |
| 92 | 68.8% | 73.5% | 4 | 8 |
| 93 | 65.4% | 75.0% | 4 | 8 |
| 94 | 69.0% | 76.3% | 4 | 8 |
| 95 | 67.2% | 75.1% | 4 | 8 |
| 96 | 23.0% | 59.0% | 3 | 8 |
| 97 | 26.8% | 46.0% | 3 | 8 |
| 98 | 23.2% | 76.0% | 3 | 8 |
| 99 | 14.7% | 23.4% | 3 | 3 |
| 100 | 10.0% | 20.0% | 1 | 0 |
| 101 | 24.2% | 42.4% | 3 | 7 |
| 102 | 37.6% | 58.9% | 3 | 8 |
| 103 | 16.8% | 33.7% | 3 | 0 |
| 104 | 17.0% | 28.1% | 3 | 0 |
| 105 | 29.0% | 45.8% | 3 | 6 |
| 106 | 36.3% | 47.4% | 3 | 7 |
| 107 | 29.6% | 60.7% | 3 | 8 |
| 108 | 18.4% | 36.6% | 3 | 6 |
| 109 | 32.5% | 68.6% | 3 | 8 |
| 110 | 47.2% | 57.7% | 4 | 8 |
| 111 | 22.3% | 31.1% | 3 | 0 |
| 112 | 19.2% | 22.5% | 1 | 0 |
| 113 | 59.5% | 66.2% | 4 | 8 |
| 114 | 24.7% | 28.4% | 3 | 0 |
| 115 | 52.1% | 59.1% | 4 | 8 |
| 116 | 58.1% | 65.4% | 4 | 8 |
| 117 | 36.6% | 42.0% | 3 | 0 |
| 118 | 23.6% | 27.3% | 3 | 0 |
| 119 | 13.5% | 23.9% | 2 | 0 |
| 120 | 14.3% | 21.4% | 2 | 0 |

| | HD Alt Eff 2 Part 3 | | | |
|---|---|---|---|---|
| **HD** | BVAP | BHVAP | Primaries out of 4 | Generals out of 8 |
| 121 | 9.6% | 15.2% | 0 | 0 |
| 122 | 28.4% | 40.1% | 3 | 8 |
| 123 | 24.3% | 28.6% | 3 | 0 |
| 124 | 25.6% | 31.8% | 2 | 0 |
| 125 | 23.7% | 31.4% | 3 | 0 |
| 126 | 54.5% | 57.7% | 4 | 8 |
| 127 | 18.5% | 23.3% | 3 | 0 |
| 128 | 50.4% | 52.1% | 2 | 4 |
| 129 | 54.9% | 59.2% | 3 | 8 |
| 130 | 59.9% | 63.8% | 4 | 8 |
| 131 | 17.6% | 23.5% | 3 | 0 |
| 132 | 52.3% | 60.1% | 4 | 8 |
| 133 | 36.8% | 38.9% | 3 | 0 |
| 134 | 33.6% | 37.3% | 1 | 0 |
| 135 | 23.8% | 25.6% | 1 | 0 |
| 136 | 28.7% | 32.3% | 3 | 0 |
| 137 | 52.1% | 56.6% | 4 | 8 |
| 138 | 19.3% | 22.6% | 2 | 0 |
| 139 | 20.3% | 26.7% | 2 | 0 |
| 140 | 57.6% | 65.6% | 4 | 8 |
| 141 | 57.5% | 64.1% | 4 | 8 |
| 142 | 59.5% | 63.2% | 3 | 8 |
| 143 | 60.8% | 65.5% | 3 | 8 |
| 144 | 29.3% | 31.9% | 3 | 0 |
| 145 | 35.7% | 41.6% | 3 | 0 |
| 146 | 27.6% | 32.3% | 4 | 0 |
| 147 | 30.1% | 37.3% | 4 | 0 |
| 148 | 34.0% | 37.1% | 4 | 0 |
| 149 | 32.1% | 37.8% | 2 | 0 |
| 150 | 53.6% | 59.7% | 4 | 8 |
| 151 | 42.4% | 49.7% | 4 | 0 |
| 152 | 26.1% | 28.4% | 4 | 0 |
| 153 | 67.9% | 70.4% | 4 | 8 |
| 154 | 54.8% | 56.5% | 4 | 7 |
| 155 | 35.9% | 38.1% | 3 | 0 |
| 156 | 30.3% | 37.2% | 4 | 0 |
| 157 | 24.7% | 33.7% | 3 | 0 |
| 158 | 31.2% | 35.7% | 2 | 0 |
| 159 | 24.5% | 27.4% | 2 | 0 |
| 160 | 22.6% | 27.6% | 2 | 0 |
| 161 | 27.1% | 33.9% | 4 | 0 |
| 162 | 43.7% | 53.3% | 4 | 8 |
| 163 | 45.5% | 52.9% | 3 | 8 |
| 164 | 23.5% | 32.0% | 3 | 0 |
| 165 | 50.3% | 55.6% | 4 | 8 |
| 166 | 5.7% | 9.8% | 3 | 0 |
| 167 | 22.3% | 29.7% | 3 | 0 |
| 168 | 46.3% | 56.6% | 4 | 8 |
| 169 | 29.0% | 36.7% | 3 | 0 |
| 170 | 24.2% | 32.9% | 3 | 0 |
| 171 | 39.6% | 44.2% | 4 | 0 |
| 172 | 23.3% | 36.7% | 4 | 0 |
| 173 | 36.3% | 41.7% | 4 | 0 |
| 174 | 17.4% | 25.4% | 3 | 0 |
| 175 | 24.2% | 29.2% | 4 | 0 |
| 176 | 22.7% | 30.9% | 4 | 0 |
| 177 | 53.9% | 60.0% | 4 | 7 |
| 178 | 14.8% | 19.9% | 3 | 0 |
| 179 | 27.0% | 33.4% | 3 | 0 |
| 180 | 18.2% | 23.8% | 3 | 0 |

Table 54: Effectiveness in HD Alt Eff 2, which includes the Alt 2 Gingles maps.

# C Splits of geographical units

| County | CD | TOTPOP | VAP | BVAP | BHVAP | Biden20 | Abrams18 |
|---|---|---|---|---|---|---|---|
| Bibb | 2 | 108371 | 82489 | 0.6349 | 0.6710 | 0.7139 | 0.7250 |
| Bibb | 8 | 48975 | 38413 | 0.3098 | 0.3394 | 0.4596 | 0.4202 |
| Cherokee | 6 | 40881 | 31202 | 0.0304 | 0.0814 | 0.2172 | 0.1862 |
| Cherokee | 11 | 225739 | 171726 | 0.0817 | 0.1902 | 0.3233 | 0.2905 |
| Clayton | 5 | 37919 | 27885 | 0.7280 | 0.8649 | 0.8849 | 0.9200 |
| Clayton | 13 | 259676 | 192693 | 0.7190 | 0.8266 | 0.8548 | 0.8773 |
| Cobb | 6 | 165925 | 125728 | 0.1092 | 0.1848 | 0.4913 | 0.4476 |
| Cobb | 11 | 397281 | 313106 | 0.2654 | 0.3850 | 0.5535 | 0.5309 |
| Cobb | 13 | 125029 | 94104 | 0.4458 | 0.6271 | 0.7316 | 0.7310 |
| Cobb | 14 | 77914 | 58910 | 0.4646 | 0.5644 | 0.6421 | 0.6263 |
| DeKalb | 4 | 601451 | 465661 | 0.5316 | 0.6302 | 0.8171 | 0.8166 |
| DeKalb | 5 | 162931 | 129615 | 0.5145 | 0.5480 | 0.9148 | 0.9203 |
| Douglas | 3 | 42970 | 32601 | 0.2970 | 0.3719 | 0.4220 | 0.3803 |
| Douglas | 13 | 101267 | 75827 | 0.5762 | 0.6647 | 0.7230 | 0.7055 |
| Effingham | 1 | 47208 | 34272 | 0.1276 | 0.1756 | 0.2462 | 0.2167 |
| Effingham | 12 | 17561 | 13023 | 0.1887 | 0.2129 | 0.2608 | 0.2521 |
| Fayette | 3 | 102685 | 78539 | 0.2094 | 0.2720 | 0.4272 | 0.3914 |
| Fayette | 13 | 16509 | 13259 | 0.5492 | 0.6082 | 0.6394 | 0.6271 |
| Fulton | 5 | 564287 | 464015 | 0.4769 | 0.5379 | 0.8077 | 0.8108 |
| Fulton | 6 | 245494 | 190172 | 0.1574 | 0.2568 | 0.5433 | 0.5069 |
| Fulton | 7 | 92558 | 69229 | 0.1175 | 0.1777 | 0.5527 | 0.5060 |
| Fulton | 13 | 164371 | 123766 | 0.8829 | 0.9171 | 0.9291 | 0.9474 |
| Gwinnett | 6 | 34755 | 25061 | 0.1336 | 0.2645 | 0.4320 | 0.3889 |
| Gwinnett | 7 | 672579 | 497705 | 0.3234 | 0.5450 | 0.6487 | 0.6332 |
| Gwinnett | 9 | 249728 | 186718 | 0.2061 | 0.3433 | 0.5045 | 0.4697 |
| Henry | 3 | 23975 | 17964 | 0.4678 | 0.5259 | 0.5731 | 0.5484 |
| Henry | 10 | 118452 | 86869 | 0.4414 | 0.4948 | 0.5093 | 0.4413 |
| Henry | 13 | 98285 | 75140 | 0.5710 | 0.6324 | 0.7013 | 0.6898 |
| Houston | 2 | 48521 | 36233 | 0.4321 | 0.5075 | 0.5511 | 0.5393 |
| Houston | 8 | 115112 | 85885 | 0.2788 | 0.3276 | 0.3996 | 0.3741 |
| Muscogee | 2 | 175155 | 132158 | 0.5262 | 0.5851 | 0.6625 | 0.6625 |
| Muscogee | 3 | 31767 | 24894 | 0.1909 | 0.2578 | 0.3973 | 0.3371 |
| Newton | 4 | 70114 | 52306 | 0.6098 | 0.6644 | 0.7470 | 0.7502 |
| Newton | 10 | 42369 | 32442 | 0.2631 | 0.2960 | 0.3764 | 0.3546 |
| Wilkes | 10 | 1802 | 1491 | 0.3273 | 0.3628 | 0.3556 | 0.3607 |
| Wilkes | 12 | 7763 | 6160 | 0.4193 | 0.4481 | 0.4191 | 0.3810 |

Table 55: All county splits in the enacted Congressional map.

| County | SD | TOTPOP | VAP | BVAP | BHVAP | Biden20 | Abrams18 |
|---|---|---|---|---|---|---|---|
| Bibb | 18 | 53182 | 42225 | 0.3079 | 0.3413 | 0.4239 | 0.3967 |
| Bibb | 25 | 15513 | 12080 | 0.4120 | 0.4384 | 0.5678 | 0.5256 |
| Bibb | 26 | 88651 | 66597 | 0.6951 | 0.7309 | 0.7939 | 0.8072 |
| Chatham | 1 | 81408 | 65586 | 0.1486 | 0.2032 | 0.3982 | 0.3743 |
| Chatham | 2 | 190408 | 150843 | 0.4686 | 0.5368 | 0.7304 | 0.7447 |
| Chatham | 4 | 23475 | 18286 | 0.2596 | 0.3331 | 0.4748 | 0.4463 |
| Clarke | 46 | 52016 | 45312 | 0.1485 | 0.2062 | 0.6611 | 0.6499 |
| Clarke | 47 | 76655 | 61518 | 0.2933 | 0.4111 | 0.7355 | 0.7329 |
| Cobb | 6 | 92249 | 75423 | 0.2527 | 0.3229 | 0.5988 | 0.5665 |
| Cobb | 32 | 101467 | 80689 | 0.1946 | 0.2934 | 0.5310 | 0.5013 |
| Cobb | 33 | 192694 | 146415 | 0.4296 | 0.6488 | 0.7124 | 0.7146 |
| Cobb | 37 | 181541 | 138961 | 0.2018 | 0.2812 | 0.4547 | 0.4203 |
| Cobb | 38 | 108305 | 83807 | 0.4264 | 0.5438 | 0.7289 | 0.7235 |
| Cobb | 56 | 89893 | 66553 | 0.0706 | 0.1257 | 0.4685 | 0.4177 |
| DeKalb | 10 | 75906 | 58884 | 0.9500 | 0.9605 | 0.9600 | 0.9783 |
| DeKalb | 40 | 164997 | 127423 | 0.1719 | 0.3807 | 0.6490 | 0.6138 |
| DeKalb | 41 | 183560 | 139591 | 0.6449 | 0.7009 | 0.8404 | 0.8492 |
| DeKalb | 42 | 190940 | 153952 | 0.3078 | 0.3875 | 0.8487 | 0.8451 |
| DeKalb | 43 | 32212 | 24150 | 0.9135 | 0.9384 | 0.9394 | 0.9582 |
| DeKalb | 44 | 51049 | 40820 | 0.7415 | 0.7714 | 0.9490 | 0.9654 |
| DeKalb | 55 | 65718 | 50456 | 0.9248 | 0.9473 | 0.9511 | 0.9698 |
| Douglas | 28 | 25889 | 19664 | 0.2400 | 0.3042 | 0.3485 | 0.3050 |
| Douglas | 30 | 23454 | 17242 | 0.5045 | 0.5920 | 0.6386 | 0.6270 |
| Douglas | 35 | 94894 | 71522 | 0.5587 | 0.6479 | 0.7084 | 0.6871 |
| Fayette | 16 | 87134 | 66132 | 0.1605 | 0.2249 | 0.4142 | 0.3812 |
| Fayette | 34 | 32060 | 25666 | 0.5111 | 0.5670 | 0.6424 | 0.6262 |
| Fulton | 6 | 99152 | 80358 | 0.2261 | 0.3060 | 0.6333 | 0.5887 |
| Fulton | 14 | 192533 | 155340 | 0.1897 | 0.3044 | 0.6012 | 0.5624 |
| Fulton | 21 | 83538 | 62497 | 0.1058 | 0.1749 | 0.4711 | 0.4310 |
| Fulton | 28 | 6963 | 5456 | 0.4646 | 0.5403 | 0.6541 | 0.6506 |
| Fulton | 35 | 97945 | 73153 | 0.8757 | 0.9161 | 0.9293 | 0.9449 |
| Fulton | 36 | 192282 | 161385 | 0.5134 | 0.5749 | 0.8962 | 0.9164 |
| Fulton | 38 | 84850 | 64560 | 0.9472 | 0.9672 | 0.9589 | 0.9831 |
| Fulton | 39 | 191500 | 156022 | 0.6070 | 0.6549 | 0.8816 | 0.8935 |
| Fulton | 48 | 83219 | 61631 | 0.1140 | 0.1697 | 0.5609 | 0.5128 |
| Fulton | 56 | 34728 | 26780 | 0.0764 | 0.1341 | 0.4753 | 0.4280 |
| Gwinnett | 5 | 191921 | 139394 | 0.2994 | 0.7018 | 0.7503 | 0.7914 |
| Gwinnett | 7 | 189709 | 147425 | 0.2144 | 0.3714 | 0.5941 | 0.5728 |
| Gwinnett | 9 | 192915 | 142054 | 0.2953 | 0.4730 | 0.6008 | 0.5667 |
| Gwinnett | 40 | 25547 | 19577 | 0.3258 | 0.5294 | 0.6840 | 0.6640 |
| Gwinnett | 41 | 7463 | 5687 | 0.1662 | 0.2427 | 0.5323 | 0.4821 |
| Gwinnett | 45 | 151475 | 110999 | 0.2039 | 0.3351 | 0.4571 | 0.4167 |
| Gwinnett | 46 | 27298 | 19469 | 0.3273 | 0.4631 | 0.4781 | 0.4201 |
| Gwinnett | 48 | 46297 | 33367 | 0.1244 | 0.2355 | 0.4312 | 0.3849 |
| Gwinnett | 55 | 124437 | 91512 | 0.5135 | 0.6159 | 0.7078 | 0.6833 |
| Hall | 49 | 189355 | 144123 | 0.0796 | 0.2954 | 0.2832 | 0.2646 |
| Hall | 50 | 13781 | 9721 | 0.0637 | 0.5322 | 0.4380 | 0.4661 |
| Houston | 18 | 42875 | 32630 | 0.2983 | 0.3609 | 0.4437 | 0.4176 |
| Houston | 20 | 74275 | 54626 | 0.2606 | 0.3022 | 0.3680 | 0.3405 |
| Houston | 26 | 46483 | 34862 | 0.4485 | 0.5232 | 0.5831 | 0.5711 |
| Muscogee | 15 | 142205 | 107284 | 0.5931 | 0.6521 | 0.7443 | 0.7508 |
| Muscogee | 29 | 64717 | 49768 | 0.2144 | 0.2771 | 0.4287 | 0.3868 |
| Newton | 17 | 45536 | 34660 | 0.3080 | 0.3453 | 0.3845 | 0.3582 |
| Newton | 43 | 66947 | 50088 | 0.5941 | 0.6466 | 0.7456 | 0.7531 |
| Richmond | 22 | 193163 | 150450 | 0.5650 | 0.6105 | 0.6912 | 0.6838 |
| Richmond | 23 | 13444 | 10449 | 0.2795 | 0.3129 | 0.3975 | 0.3659 |

Table 56: Counties with more than 15 points BHVAP differential across Senate districts.

| County | HD | TOTPOP | VAP | BVAP | BHVAP share | Biden20 | Abrams18 |
|---|---|---|---|---|---|---|---|
| Bibb | 142 | 59608 | 44584 | 0.5952 | 0.6249 | 0.6687 | 0.6705 |
| Bibb | 143 | 59469 | 46390 | 0.6079 | 0.6501 | 0.7099 | 0.7223 |
| Bibb | 144 | 33948 | 26547 | 0.3263 | 0.3545 | 0.4642 | 0.4220 |
| Bibb | 145 | 4321 | 3381 | 0.2576 | 0.2828 | 0.3445 | 0.3323 |
| Carroll | 18 | 18789 | 14467 | 0.1147 | 0.1479 | 0.1918 | 0.1808 |
| Carroll | 70 | 2854 | 2259 | 0.0469 | 0.0668 | 0.1414 | 0.1308 |
| Carroll | 71 | 59538 | 44582 | 0.1992 | 0.2572 | 0.3247 | 0.3170 |
| Carroll | 72 | 37967 | 29688 | 0.2419 | 0.3312 | 0.3361 | 0.3285 |
| Chatham | 161 | 28269 | 21359 | 0.3988 | 0.4739 | 0.6095 | 0.6037 |
| Chatham | 162 | 60308 | 46733 | 0.4373 | 0.5246 | 0.6721 | 0.6870 |
| Chatham | 163 | 60123 | 48461 | 0.4549 | 0.5242 | 0.7266 | 0.7313 |
| Chatham | 164 | 38681 | 30732 | 0.2607 | 0.3401 | 0.4644 | 0.4676 |
| Chatham | 165 | 59978 | 48247 | 0.5033 | 0.5506 | 0.7803 | 0.7899 |
| Chatham | 166 | 47932 | 39183 | 0.0481 | 0.0851 | 0.3527 | 0.3205 |
| Clarke | 120 | 30095 | 25090 | 0.1937 | 0.2693 | 0.6432 | 0.6235 |
| Clarke | 121 | 26478 | 22991 | 0.1359 | 0.1979 | 0.7010 | 0.6934 |
| Clarke | 122 | 59632 | 48840 | 0.2842 | 0.3977 | 0.7990 | 0.8078 |
| Clarke | 124 | 12466 | 9909 | 0.2940 | 0.3941 | 0.7018 | 0.6980 |
| Cobb | 22 | 28586 | 22350 | 0.2048 | 0.2980 | 0.5020 | 0.4894 |
| Cobb | 34 | 59875 | 45758 | 0.1567 | 0.2306 | 0.4198 | 0.3770 |
| Cobb | 35 | 59889 | 48312 | 0.2840 | 0.3856 | 0.5726 | 0.5603 |
| Cobb | 36 | 59994 | 44911 | 0.1698 | 0.2300 | 0.4022 | 0.3596 |
| Cobb | 37 | 59176 | 46223 | 0.2818 | 0.4599 | 0.6113 | 0.5933 |
| Cobb | 38 | 59317 | 44839 | 0.5423 | 0.6568 | 0.7243 | 0.7229 |
| Cobb | 39 | 59381 | 44436 | 0.5529 | 0.7293 | 0.7876 | 0.7930 |
| Cobb | 40 | 59044 | 47976 | 0.3298 | 0.3798 | 0.6673 | 0.6417 |
| Cobb | 41 | 60122 | 45271 | 0.3935 | 0.6699 | 0.7105 | 0.7199 |
| Cobb | 42 | 59620 | 48525 | 0.3370 | 0.5014 | 0.7158 | 0.7282 |
| Cobb | 43 | 59464 | 47033 | 0.2653 | 0.3973 | 0.6073 | 0.5885 |
| Cobb | 44 | 38013 | 29631 | 0.1281 | 0.2176 | 0.4855 | 0.4445 |
| Cobb | 45 | 59738 | 44023 | 0.0528 | 0.0988 | 0.4788 | 0.4200 |
| Cobb | 46 | 43930 | 32560 | 0.0782 | 0.1348 | 0.4656 | 0.4206 |
| Coweta | 65 | 13008 | 9714 | 0.1225 | 0.1650 | 0.3213 | 0.2874 |
| Coweta | 67 | 17272 | 13061 | 0.0763 | 0.1352 | 0.2416 | 0.2057 |
| Coweta | 70 | 56267 | 42990 | 0.2904 | 0.3678 | 0.4376 | 0.5036 |
| Coweta | 73 | 31608 | 24269 | 0.1336 | 0.2015 | 0.4070 | 0.3136 |
| Coweta | 136 | 28003 | 21121 | 0.1081 | 0.1469 | 0.2325 | 0.2141 |
| DeKalb | 52 | 28300 | 21991 | 0.1398 | 0.1987 | 0.6358 | 0.5815 |
| DeKalb | 80 | 59461 | 44784 | 0.1418 | 0.3654 | 0.6100 | 0.5681 |
| DeKalb | 81 | 59007 | 46259 | 0.2183 | 0.4191 | 0.7180 | 0.6918 |
| DeKalb | 82 | 59724 | 50238 | 0.1683 | 0.2309 | 0.8035 | 0.7923 |
| DeKalb | 83 | 59416 | 46581 | 0.1512 | 0.4284 | 0.6572 | 0.6316 |
| DeKalb | 84 | 59862 | 47350 | 0.7366 | 0.7561 | 0.9324 | 0.9440 |
| DeKalb | 85 | 59373 | 46308 | 0.6271 | 0.6765 | 0.8981 | 0.9246 |
| DeKalb | 86 | 59205 | 44614 | 0.7505 | 0.7832 | 0.8931 | 0.9160 |
| DeKalb | 87 | 59709 | 45615 | 0.7308 | 0.7866 | 0.8798 | 0.8936 |
| DeKalb | 88 | 47844 | 37310 | 0.7117 | 0.7652 | 0.8359 | 0.8377 |
| DeKalb | 89 | 59866 | 46198 | 0.6254 | 0.6519 | 0.9214 | 0.9284 |
| DeKalb | 90 | 59812 | 48015 | 0.5849 | 0.6205 | 0.9401 | 0.9508 |
| DeKalb | 91 | 19700 | 14941 | 0.9586 | 0.9683 | 0.9581 | 0.9793 |
| DeKalb | 92 | 15607 | 11794 | 0.9309 | 0.9453 | 0.9403 | 0.9581 |
| DeKalb | 93 | 11690 | 8476 | 0.9040 | 0.9412 | 0.9411 | 0.9598 |
| DeKalb | 94 | 31207 | 23817 | 0.9289 | 0.9513 | 0.9523 | 0.9703 |
| DeKalb | 95 | 14599 | 10985 | 0.8971 | 0.9250 | 0.9413 | 0.9607 |
| Dougherty | 151 | 6268 | 4791 | 0.5917 | 0.6022 | 0.6466 | 0.6213 |
| Dougherty | 152 | 6187 | 4906 | 0.4855 | 0.5298 | 0.5372 | 0.5517 |
| Dougherty | 153 | 59299 | 45692 | 0.6795 | 0.7010 | 0.7454 | 0.7566 |
| Dougherty | 154 | 14036 | 10877 | 0.8612 | 0.8694 | 0.8896 | 0.9081 |

| County | HD | TOTPOP | VAP | BVAP | BHVAP share | Biden20 | Abrams18 |
|---|---|---|---|---|---|---|---|
| Douglas | 61 | 30206 | 23160 | 0.5396 | 0.6574 | 0.6995 | 0.6949 |
| Douglas | 64 | 35576 | 26860 | 0.2958 | 0.3662 | 0.4137 | 0.3741 |
| Douglas | 65 | 19408 | 14130 | 0.6572 | 0.7146 | 0.7568 | 0.7413 |
| Douglas | 66 | 59047 | 44278 | 0.5341 | 0.6181 | 0.6899 | 0.6610 |
| Fayette | 68 | 29719 | 22798 | 0.2259 | 0.3098 | 0.4218 | 0.3753 |
| Fayette | 69 | 37303 | 29554 | 0.4700 | 0.5270 | 0.5903 | 0.5574 |
| Fayette | 73 | 28428 | 21467 | 0.1070 | 0.1718 | 0.3793 | 0.3349 |
| Fayette | 74 | 23744 | 17979 | 0.1329 | 0.1724 | 0.3872 | 0.3373 |
| Floyd | 5 | 5099 | 4048 | 0.0336 | 0.0684 | 0.1566 | 0.1349 |
| Floyd | 12 | 34335 | 27071 | 0.0836 | 0.1607 | 0.2351 | 0.2152 |
| Floyd | 13 | 59150 | 45176 | 0.1918 | 0.2979 | 0.3687 | 0.3564 |
| Fulton | 25 | 13280 | 9828 | 0.1043 | 0.1651 | 0.5348 | 0.4723 |
| Fulton | 47 | 55235 | 40829 | 0.1130 | 0.1834 | 0.4647 | 0.4241 |
| Fulton | 48 | 43976 | 33385 | 0.1231 | 0.2615 | 0.5322 | 0.4840 |
| Fulton | 49 | 59153 | 45263 | 0.0842 | 0.1480 | 0.4815 | 0.4342 |
| Fulton | 50 | 59523 | 43940 | 0.1240 | 0.1826 | 0.5939 | 0.5558 |
| Fulton | 51 | 58952 | 47262 | 0.2368 | 0.3623 | 0.6082 | 0.5728 |
| Fulton | 52 | 31511 | 26534 | 0.1765 | 0.2543 | 0.6372 | 0.6074 |
| Fulton | 53 | 59953 | 46944 | 0.1453 | 0.2143 | 0.5485 | 0.4998 |
| Fulton | 54 | 60083 | 50338 | 0.1547 | 0.2766 | 0.6104 | 0.5641 |
| Fulton | 55 | 59971 | 49255 | 0.5538 | 0.5960 | 0.8169 | 0.8121 |
| Fulton | 56 | 58929 | 52757 | 0.4548 | 0.5055 | 0.8971 | 0.9249 |
| Fulton | 57 | 59969 | 52097 | 0.1806 | 0.2543 | 0.8092 | 0.8025 |
| Fulton | 58 | 59057 | 50514 | 0.6304 | 0.6732 | 0.9213 | 0.9511 |
| Fulton | 59 | 59434 | 49179 | 0.7009 | 0.7332 | 0.9337 | 0.9603 |
| Fulton | 60 | 59709 | 45490 | 0.6388 | 0.6820 | 0.8065 | 0.8069 |
| Fulton | 61 | 29096 | 22287 | 0.9541 | 0.9658 | 0.9654 | 0.9789 |
| Fulton | 62 | 59450 | 46426 | 0.7226 | 0.7807 | 0.9254 | 0.9434 |
| Fulton | 63 | 59381 | 45043 | 0.6933 | 0.7761 | 0.9085 | 0.9279 |
| Fulton | 65 | 27048 | 20542 | 0.8293 | 0.8473 | 0.8952 | 0.9088 |
| Fulton | 67 | 41863 | 31238 | 0.8036 | 0.8785 | 0.8985 | 0.9164 |
| Fulton | 68 | 29758 | 22037 | 0.9004 | 0.9274 | 0.9278 | 0.9482 |
| Fulton | 69 | 21379 | 15994 | 0.9415 | 0.9655 | 0.9561 | 0.9811 |
| Grady | 171 | 8115 | 6461 | 0.1696 | 0.2131 | 0.2238 | 0.2074 |
| Grady | 173 | 18121 | 13501 | 0.3394 | 0.4507 | 0.4454 | 0.4338 |
| Gwinnett | 30 | 8620 | 6301 | 0.1584 | 0.2484 | 0.3775 | 0.3234 |
| Gwinnett | 48 | 15027 | 11394 | 0.1026 | 0.1660 | 0.4955 | 0.4395 |
| Gwinnett | 88 | 11845 | 8763 | 0.3005 | 0.5402 | 0.7198 | 0.7597 |
| Gwinnett | 94 | 28004 | 20992 | 0.4197 | 0.5235 | 0.6869 | 0.6571 |
| Gwinnett | 95 | 34221 | 25212 | 0.6639 | 0.7452 | 0.8115 | 0.8122 |
| Gwinnett | 96 | 59515 | 44671 | 0.2300 | 0.5797 | 0.6579 | 0.6661 |
| Gwinnett | 97 | 59072 | 46339 | 0.2677 | 0.4490 | 0.6617 | 0.6608 |
| Gwinnett | 98 | 59998 | 42734 | 0.2325 | 0.7459 | 0.7610 | 0.8075 |
| Gwinnett | 99 | 59850 | 45004 | 0.1471 | 0.2279 | 0.5261 | 0.4833 |
| Gwinnett | 100 | 35204 | 25378 | 0.1307 | 0.2425 | 0.4252 | 0.3789 |
| Gwinnett | 101 | 59938 | 46584 | 0.2419 | 0.4143 | 0.5632 | 0.5431 |
| Gwinnett | 102 | 58959 | 42968 | 0.3762 | 0.5767 | 0.6626 | 0.6503 |
| Gwinnett | 103 | 51691 | 38022 | 0.1879 | 0.3607 | 0.4796 | 0.4471 |
| Gwinnett | 104 | 35117 | 25457 | 0.2096 | 0.3042 | 0.3993 | 0.3442 |
| Gwinnett | 105 | 59344 | 43474 | 0.2905 | 0.4482 | 0.5553 | 0.5328 |
| Gwinnett | 106 | 59112 | 43890 | 0.3627 | 0.4648 | 0.5858 | 0.5390 |
| Gwinnett | 107 | 59702 | 44509 | 0.2963 | 0.5937 | 0.6884 | 0.6965 |
| Gwinnett | 108 | 59577 | 44308 | 0.1835 | 0.3578 | 0.5536 | 0.5107 |
| Gwinnett | 109 | 59630 | 44140 | 0.3251 | 0.6708 | 0.7711 | 0.8246 |
| Gwinnett | 110 | 59951 | 43226 | 0.4719 | 0.5645 | 0.6405 | 0.5965 |
| Gwinnett | 111 | 22685 | 16118 | 0.3307 | 0.4520 | 0.4726 | 0.4142 |
| Hall | 27 | 54508 | 42712 | 0.0386 | 0.1354 | 0.1804 | 0.1550 |
| Hall | 28 | 8108 | 6799 | 0.0284 | 0.1772 | 0.2527 | 0.2270 |
| Hall | 29 | 59200 | 43131 | 0.1359 | 0.5284 | 0.4485 | 0.4704 |
| Hall | 30 | 50646 | 39113 | 0.0685 | 0.2374 | 0.2707 | 0.2393 |
| Hall | 31 | 14349 | 9789 | 0.1036 | 0.6834 | 0.4858 | 0.5209 |
| Hall | 100 | 7819 | 5923 | 0.0653 | 0.1867 | 0.2453 | 0.2134 |
| Hall | 103 | 8506 | 6377 | 0.0486 | 0.1396 | 0.2653 | 0.2319 |

| County | HD | TOTPOP | VAP | BVAP | BHVAP share | Biden20 | Abrams18 |
|---|---|---|---|---|---|---|---|
| Henry | 74 | 18397 | 13441 | 0.4742 | 0.5356 | 0.5834 | 0.5642 |
| Henry | 78 | 3847 | 2965 | 0.6921 | 0.7292 | 0.8470 | 0.8768 |
| Henry | 91 | 35569 | 27415 | 0.5887 | 0.6628 | 0.7223 | 0.7183 |
| Henry | 115 | 60174 | 44807 | 0.5213 | 0.5797 | 0.6153 | 0.5443 |
| Henry | 116 | 55759 | 42471 | 0.5808 | 0.6380 | 0.6848 | 0.6669 |
| Henry | 117 | 54737 | 40246 | 0.3841 | 0.4324 | 0.4416 | 0.3759 |
| Henry | 118 | 12229 | 8628 | 0.1868 | 0.2258 | 0.2874 | 0.2449 |
| Houston | 145 | 28132 | 20686 | 0.5239 | 0.6021 | 0.6151 | 0.6114 |
| Houston | 146 | 60203 | 44589 | 0.2761 | 0.3192 | 0.3840 | 0.3558 |
| Houston | 147 | 59178 | 44902 | 0.3012 | 0.3678 | 0.4662 | 0.4414 |
| Houston | 148 | 16120 | 11941 | 0.2453 | 0.2778 | 0.3271 | 0.3070 |
| Lamar | 134 | 5026 | 3864 | 0.0970 | 0.1198 | 0.1786 | 0.1839 |
| Lamar | 135 | 13474 | 10677 | 0.3411 | 0.3603 | 0.3798 | 0.3906 |
| Lowndes | 174 | 9770 | 7472 | 0.1453 | 0.1935 | 0.2019 | 0.1828 |
| Lowndes | 175 | 43692 | 31957 | 0.2018 | 0.2494 | 0.3784 | 0.4034 |
| Lowndes | 176 | 4797 | 3588 | 0.2717 | 0.3743 | 0.4485 | 0.4632 |
| Lowndes | 177 | 59992 | 46014 | 0.5388 | 0.5936 | 0.5139 | 0.5285 |
| McDuffie | 125 | 4748 | 3805 | 0.1198 | 0.1532 | 0.2199 | 0.1901 |
| McDuffie | 128 | 16884 | 12810 | 0.4660 | 0.4938 | 0.4365 | 0.4312 |
| Muscogee | 137 | 30443 | 22797 | 0.6269 | 0.6746 | 0.6665 | 0.6618 |
| Muscogee | 138 | 12190 | 9628 | 0.1224 | 0.1692 | 0.3389 | 0.2796 |
| Muscogee | 139 | 45976 | 35539 | 0.2128 | 0.2770 | 0.4306 | 0.3842 |
| Muscogee | 140 | 59294 | 44411 | 0.5763 | 0.6468 | 0.7471 | 0.7692 |
| Muscogee | 141 | 59019 | 44677 | 0.5746 | 0.6305 | 0.7368 | 0.7428 |
| Newton | 93 | 15515 | 12080 | 0.5094 | 0.5404 | 0.5824 | 0.5743 |
| Newton | 113 | 60053 | 44538 | 0.5953 | 0.6533 | 0.7534 | 0.7636 |
| Newton | 114 | 36915 | 28130 | 0.2760 | 0.3104 | 0.3491 | 0.3299 |
| Paulding | 16 | 16549 | 11771 | 0.0981 | 0.1406 | 0.2447 | 0.2194 |
| Paulding | 17 | 59120 | 42761 | 0.2302 | 0.2934 | 0.3580 | 0.3264 |
| Paulding | 18 | 10627 | 7838 | 0.1069 | 0.1355 | 0.1902 | 0.1750 |
| Paulding | 19 | 58955 | 44299 | 0.2415 | 0.3025 | 0.3762 | 0.3525 |
| Paulding | 64 | 23410 | 17329 | 0.3249 | 0.3881 | 0.4450 | 0.4147 |
| Peach | 145 | 14093 | 11209 | 0.2211 | 0.2688 | 0.3275 | 0.3039 |
| Peach | 150 | 13888 | 10902 | 0.6643 | 0.7715 | 0.7004 | 0.7216 |
| Richmond | 126 | 25990 | 19714 | 0.6887 | 0.7181 | 0.7709 | 0.7804 |
| Richmond | 127 | 19152 | 15842 | 0.2599 | 0.2945 | 0.4192 | 0.3905 |
| Richmond | 129 | 58829 | 46873 | 0.5487 | 0.5835 | 0.6537 | 0.6344 |
| Richmond | 130 | 59203 | 44019 | 0.5991 | 0.6308 | 0.6388 | 0.6298 |
| Richmond | 132 | 43433 | 34451 | 0.5267 | 0.6146 | 0.7759 | 0.7966 |
| Rockdale | 91 | 4781 | 3817 | 0.4923 | 0.5179 | 0.5997 | 0.5626 |
| Rockdale | 92 | 44666 | 34757 | 0.6054 | 0.6511 | 0.7185 | 0.6871 |
| Rockdale | 93 | 32913 | 24178 | 0.6379 | 0.7670 | 0.8062 | 0.8013 |
| Rockdale | 95 | 11210 | 8751 | 0.4101 | 0.4845 | 0.5276 | 0.4859 |
| Spalding | 74 | 16815 | 13276 | 0.1990 | 0.2531 | 0.3220 | 0.3121 |
| Spalding | 117 | 5393 | 4727 | 0.2128 | 0.2520 | 0.4014 | 0.3618 |
| Spalding | 134 | 45098 | 34120 | 0.4063 | 0.4443 | 0.4206 | 0.4157 |
| Telfair | 149 | 9486 | 7884 | 0.3950 | 0.5747 | 0.3762 | 0.3533 |
| Telfair | 156 | 2991 | 2306 | 0.3001 | 0.3157 | 0.4131 | 0.4024 |
| Thomas | 172 | 4176 | 3246 | 0.1497 | 0.1753 | 0.2050 | 0.2061 |
| Thomas | 173 | 41622 | 31791 | 0.3726 | 0.3977 | 0.4351 | 0.4150 |
| Tift | 169 | 6730 | 5219 | 0.1129 | 0.1590 | 0.1807 | 0.1494 |
| Tift | 170 | 34614 | 26005 | 0.3220 | 0.4365 | 0.3806 | 0.3429 |
| Troup | 72 | 10281 | 7843 | 0.2076 | 0.2372 | 0.2844 | 0.3005 |
| Troup | 136 | 17913 | 13414 | 0.5139 | 0.5540 | 0.5738 | 0.6049 |
| Troup | 137 | 16144 | 12084 | 0.3974 | 0.4346 | 0.3855 | 0.3868 |
| Troup | 138 | 25088 | 19240 | 0.2535 | 0.2783 | 0.3040 | 0.2878 |
| Whitfield | 2 | 27861 | 21447 | 0.0331 | 0.1741 | 0.2209 | 0.1926 |
| Whitfield | 4 | 59070 | 42798 | 0.0538 | 0.4915 | 0.3551 | 0.3367 |
| Whitfield | 6 | 15933 | 12017 | 0.0280 | 0.1597 | 0.2017 | 0.1727 |

Table 57: Counties with more than 15 points BHVAP differential across House districts (table in three parts).




Figure 39: Additional county splits in the enacted Congressional plan with racially distinctive patterns at the boundary lines.




Figure 40: Illustrative precinct splits in the enacted Congressional plan showing racially distinctive patterns at the boundary lines.